**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**NORTHERN DIVISION**

| | |
|---|---|
| **MOVIE GALLERY US, LLC,** ) | |
| ) | |
| **Plaintiff,** ) | |
| ) | |
| **vs.** ) | **CIVIL ACTION NO. 2:07CV1032-MHT** |
| ) | |
| **MARK W. GREENSHIELDS,** ) | |
| **ASSOCIATED SOURCING, and** ) | |
| **ASSOCIATED SOURCING HOLDINGS,** ) | |
| **INC. d/b/a VIDEO LIBRARY** ) | |
| ) | |
| **Defendants.** | |

**PLAINTIFF MOVIE GALLERY US, LLC'S EXHIBIT LIST**

Pursuant to Section 11 of this Court's Uniform Scheduling Order and *Fed. R. Civ. P.* 26(a)(3), Plaintiff Movie Gallery US, LLC ("Plaintiff" or "Movie Gallery") hereby provides its list of exhibits.

Plaintiff respectfully reserves the right to supplement this list of exhibits. To date, Plaintiff knows of the following documents or evidence that it may offer or expects to offer at trial.

    1.    Exhibits expected to be offered:

        A.    Documents produced to date. Plaintiff expects to offer the following documents that have been produced to date:

| Bates Number | Description |
|---|---|
| **MOVIE GALLERY** | |
| 002-007 | Confidentiality Agreement |
| 008-050 | Agreement for Purchase and Sale of Shares |
| 051-184 | Asset Purchase Agreement |
| 185-216 | 01/16/07 e-mail from John Piwetz to Mark Greenshields regarding APA draft #1 |
| 217-218 | 02/12/07 e-mail from John Piwetz to Mark Greenshields regarding Rack AR Aging Summary |
| 219-262 | 02/12/07 e-mail from John Piwetz to Mark Greenshields regarding |

| | current invoicing aging report with Ingram Entertainment |
|---|---|
| 263-267 | 02/14/07 e-mail from John Piwetz to Mark Greenshields regarding Racking Vendors 2006. |
| 268-271 | 02/19/07 e-mail from John Piwetz to Mark Greenshields regarding rental purchases-detail |
| 272-274a | 02/20/07 e-mail from John Piwetz to Mark Greenshields regarding notes from conference call |
| 275-276 | 02/19/07 e-mail from John Piwetz to Mark Greenshields regarding Profile Information Request |
| 277-279 | 02/22/07 e-mail from John Piwetz to Mark Greenshields regarding 2004 Income/Cash Flow Statement |
| 280-281 | 03/08/07 e-mail from John Piwetz to Mark Greenshields regarding Profile Information Request. |
| 282-302 | 05/08/07 e-mail from John Piwetz to Mark Greenshields regarding Rack (rental only) documents |
| 303-304 | 03/08/07 e-mail from John Piwetz to Mark Greenshields regarding Rack AR Aging Summary |
| 305-312 | 03/20/07 e-mail from John Piwetz to Mark Greenshields regarding Draft (03/15/07) Product Supply Agreement |
| 313-316 | 03/24/07 e-mail from John Piwetz to Mark Greenshields regarding a copy of Jared Smith's resume. |
| 317-360 | 04/03/07 e-mail from John Piwetz to Mark Greenshields regarding A/R Aging |
| 361-391 | 04/03/07 e-mail from John Piwetz to Mark Greenshields regarding Aging Report (4-3-07) |
| 392-393 | 04/09/07 e-mail from John Piwetz to Mark Greenshields regarding Video Library A/R throughout 2006. |
| 394-477 | 05/11/07 e-mail from Martha Compton to Mark Greenshields regarding Asset Purchase Agreement |
| 478-600 | 05/09/07 e-mail from Becky Brown to Mark Greenshields regarding various documents |
| 601-602 | 05/14/07 e-mail from John Piwetz to Becky Brown regarding Section 2.1g |
| 603-604 | 05/14/07 e-mail from Becky Brown to Mark Greenshields regarding Bob Sailer PNWLG |
| 605 | 05/14/07 e-mail from Bob@pnwlg.com to Mark Greenshields regarding Bob Sailer's V2 assignment |
| 606-608 | 05/14/07 e-mail from Bob@pnwlg.com to John Piwetz & Becky Brown regarding Bob Sailer's assignment-TM Rts |
| 609-610 | 05/14/07 e-mail from John Piwetz to Mark Greenshields regarding Section 2.1g |
| 612-615 | 2005 Racking |
| 617-618 | Non-Solicitation & Confidentiality Agreement |
| 619-621 | Employment Agreement/ Covenant Not to Compete |
| 622-623 | Non-Solicitation & Confidentiality Agreement |

| 625-630 | Incoming Complaints |
|---------|---------------------|
| 632 | Minutes of the Telephone Meeting of the Board of Directors of Movie Gallery Inc. |
| 633-636 | 05/14/07 Memorandum from Page Todd to Board of Directors regarding racking division- request for approval |
| 637 | 05/16/07 e-mail from John Piwetz to Becky Brown regarding the closing date |
| 638-760 | 05/09/07 e-mail from Becky Brown to Mark Greenshields regarding various documents |
| 762-766 | MG Number, Store Name, Address, City, State and Rep in the U.S. |
| 767-787 | 05/03/08 e-mail from John Piwetz to Mark Greenshields re: rack (rental only) documents |
| 788-792 | 05/09/07 e-mail from Mark Greenshields to John Piwetz re: Ex A to CNC for MGUS |
| 793-794 | Standard Lease Agreement |
| 795-796 | Standard Lease Agreement between Video Library and Salkum Super |
| 797-798 | Standard Lease Agreement between Video Library and Cloninger's Harvest Foods |
| 799-801 | Video Library Standard Lease Agreement |
| 802-807 | Operator Agreement |
| 808-813 | Operator Agreement |
| 814-816 | Standard Lease Agreement |
| 817-818 | Standard Lease Agreement between Movie Gallery and Jim's Sentry Market of Banks |
| 819-820 | Standard Lease Agreement between Movie Gallery and Kirby Company of Longview |
| 821 | Movie Gallery's Status Change Report |
| 822 | Movie Gallery's Statement of Integrity |
| 823 | Movie Gallery's Code of Business Conduct and Ethics Acknowledgement |
| 824 | Movie Gallery's Associate Acknowledgement Form |
| 825-831 | Movie Gallery, Inc's Code of Business Conduct and Ethics |
| 832 | Movie Gallery's Code of Business Conduct and Ethics Acknowledgement |
| 833 | Movie Gallery's Associate Acknowledgement Form |
| 834-865 | Movie Gallery's Associate Handbook |
| 866 | Movie Gallery's Status Change Report |
| 867 | Movie Gallery's Status Change Report |
| 868-876 | 10/09/07 e-mail from Chris Theademan to Jeff Grantham regarding packet of materials from the account |
| 877-879 | List of MG Number, Store Name, Address, City, and State |
| 880-881 | Video Library's Revenue from 01/01/06-03/28/08 |
| 882-884 | Video Library's Revenue from 01/01/06-03/28/08 (numerical order by store number) |

| 885-887 | Video Library's Revenue from 01/01/06-03/28/08 (numerical order by store number) |
| 888-947 | Video Library's 601 Billing |
| 948-967 | 2007-2008 Five week billing report |
| 968-1007 | MG Number, Store Name, City and State |
| 1008 | Summary of Lost Accounts Damages Model |
| 1009-1010 | Cashmere Market Lease Agreement |
| 1011-1013 | Dave's Food Farm Lease Agreement |
| 1014-1015 | Milligan's IGA Lease |
| 1016-1019 | Stevenson IGA Lease |
| 1020-1021 | Jefferson IGA Lease |
| 1022-1023 | Brewster Marketplace Lease |
| 1024-1025 | Island General Market Lease |
| 1026-1028 | Midtown Market Lease |
| 1029-1036 | 08/21/07 email from Jared Smith to Jcgrosz@msn.com re: non compete agreement/ non-disclosure form |
| 1037-1040 | Delaware Certificate of Merger |
| 1041 | List of Closed Stores |
| 1042-1272 | Billing Worksheets |
| 1273-1454 | 2006 Billing & 2006 PV Billing |
| 1455-1608 | Rent Billing 2007 & PV Billing 2007 |
| 1609-1659 | Rent Billing 2008 & PV Billing 2008 |
| 1660-1691 | Andrew Kiel's Employment Record |
| 1692-1734 | Adam Plymale's Employment Record |
| 1735-1773 | Jared Smith's Employment Record |
| 1774-1803 | Jeremy Lougee's Employment Record |
| 1804-1922 | John Piwetz's Employment Record |
| 1923 | Movie Gallery's Consolidated Statement of Operations |
| 1924 | Sales Leads Adam |
| 1925-1926 | Lease Agreement between Video Library & RHJ, Inc |
| 1927-1928 | Lease Agreement between Video Library & Matovich Enterprises |
| 1929-1930 | Lease Agreement between Video Library and M & M Mercantile |
| 1931-1933 | Lease Agreement between Video Library & Alaska Commercial Co. |
| 1934 | Sales Lead Promo List |
| 1935-1940 | Sales in South Dakota |
| 1941-1945 | Sales Leads |
| 1946 | Sales Leads Overview 05 |
| 1947-1950 | 12/27/07 letter to Doug Chantry from Jeremy Lougee re: the agreement between Video Library & Brewster Marketplace |
| 1951-1961 | Sales Leads Promo Complete |
| 1962-1965 | Sales Leads Update |
| 1966-1967 | Sales Leads Overview 04 |
| 1968-1977 | Sales Leads |
| 1978-1996 | DVD Selling Solution Power Point |
| 1997-1999 | Magic City Experience Magazine Cover & Article |

| 2000-2002 | Video Library corporate locations and Information Enclosure |
| 2003-2009 | City Brew and Video Library Advertisement spreads |
| 2010 | Video Library Corporate Locations |
| 2011-2023 | Video Library and Hugo's Information |
| 2024-2026 | Video Library Advertisements |
| 2027-2035 | Warner Home Video Power Point Presentation |
| 2036-2037 | Grocers like Video's Green article |
| 2038-2040 | Video Library Advertisements |
| 2041-2044 | Warner Brother Power Point Presentation |
| 2045-2062 | State of the Insustry Power Point Presentation |
| 2063-2107 | Video Library Invoices, various vendors |
| 2108-2109 | Handwritten Sell Through List |
| 2110-2159 | Sight and Sound/Video Library Invoices |
| 2160-2163 | Articles re: Liquor License, mentioning Video Library |
| 2164 | Reflected Ceiling Plan |
| 2165 | Alaska commercial chart |
| 2168 | Ads for Previewed Movie Fixtures |
| 2169-2172 | Entrepreneur turns her attention to City Brew article |
| 2173-2174 | Video Library Checks |
| 2175-2180 | Video Library Invoices |
| 2181-2182 | Video Library Ads |
| 2183 | Video Library sales Product Rotation Invoice |
| 2184 | Video Library Return Authorization Form |
| 2185 | Video Library Letterhead |
| 2186 | Video Library Store Visit Checklist |
| 2187 | Video Library Return Authorization Form |
| 2188 | Video Library Movies for Sale Ad |
| 2189-2191 | Video Library Letterhead and forms |
| 2192-2193 | Video Library Membership Application |
| 2194 | Video Library Return Shipping Label |
| 2195-2196 | Information re: Previously viewed Movie Program |
| 2197 | Video Library Movies for Sale ad |
| 2198 | Video Library sales Product Rotation Invoice |
| 2199-2201 | Video Library Advertisement Posters |
| 2202 | Video Library customer response form |
| 2203-2204 | *The Source* Newspaper article |
| 2205 | Video Library/ City Brew Photos |
| 2206 | City Vineyard Newspaper article |
| 2207 | Video Library Advertisement |
| 2208 | Video Library Letterhead |
| 2209 | Video Library Fax Transmittal |
| 2210-2221 | Video Library Invoices |
| 2222-2227 | Video Library Advertisements |
| 2228-2232 | Pictures of Video Library |
| 2233-2234 | Video Library Movie Covers |

| | |
|---|---|
| 2235-2250 | Pictures from Video Library Events/of Video Library itself |
| 2251-2255 | Yellow Stone Valley July/August 2006 Article re: Becky Reno |
| 2256-2793 | Video Library Invoices with broadcasters with copies of the checks and Affidavits of Service for services rendered. |
| 2797 | 4/24/07 email from Thomas Johnson to John Piwetz re: Bank |
| 2806-2807 | 3/29/07 Email chain between Mark Greenshields and John Piwetz |
| 2820-2822 | 11/16/06 Email chain between Thomas Johnson and Sam Patterson re: Rack Division Financials |
| 2823-2824 | 11/10/06 Email chain between Thomas Johnson and Sam Patterson re: Rack Division Finanacials |
| 2829-2831 | 3/9/07 Email chain between Sam Patterson and John Piwetz re: Racking A/P |
| 2832-2833 | 3/8/07 email chain between Sam Patterson and John PIwetz re: racking A/P |
| 2834 | 3/6/07 Email from Sam Patterson to John Piwetz re: Racking A/P |
| 2835-2838 | 2/24/07 Email chain between Sam Patterson and John Piwetz re: Racking Questions (from Purchaser's CPA) |
| 2842-2843 | 2/13/07 Email chain between Sam Patterson and Michelle Lewis re: Video Library |
| 2846-2848 | 11/16/06 email chain between Sam Patterson and John PIwetz, Thomas Johnson re: Rack Division Financials |
| 2849 | 11/7/06 email from Sam Patterson to John Piwetz, etc. re: Rack Division Financials |
| 2850-2853 | 11/21/06 email chain between Richard Langford and John Piwetz re: Rack Division Financials |
| 2876-2877 | 2/13/07 email chain between Michelle Lewis and Andy Poloczek, John Piwetz re: Video Library |
| 2878 | 2/1/07 Email from Michelle Lewis to John Piwetz re: Video Library |
| 2881 | 12/5/06 Email chain from Michelle Lewis to Andy Poloczek and John Piwetz re: Financial Documents for the rack business |
| 2882 | 12/4/06 Email chain between Michelle Lewis and Andy Poloczek re: Basic Warehouse Assets |
| 2884 | 12/4/06 Email from Michelle Lewis to John Piwetz re: Cash receipts and Banking data for Rack stores |
| 2885 | 11/30/06 Email chain between Michelle Lewis and John Piwetz re: Racking meeting in Wilsonville with the Buyer |
| 2886 | 11/17/06 Email from Michelle Lewis to John Piwetz re: letter of intent |
| 2887-2889 | 5/11/07 Email chain between Martha Compton, Mark Greenshields, John Piwetz, Bob Sailer, and Becky Brown re: Asset Purchase Agreement |
| 2890-2891 | 5/11/07 Email chain between Martha Compton, Mark Greenshields, Bob Sailer, John Piwetz and Becky Brown re: Asset Purchase Agreement |
| 2892 | 5/11/07 email from Martha Compton to Mark Greenshields and Bob Sailer re: Asset Purchase Agreement |

| 2893-2922 | Blank Asset Purchase Agreement |
|---|---|
| 2923-2974 | Schedule 2.1 Racking Locations |
| 2975 | 5/11/07 Email from Martha Compton to John Piwetz re: Racking Sale-Closing Date 5/24/07 |
| 2976-2978 | 5/14/07 Email chain between Mark Greenshields, Becky Brown and John Piwetz re: Bob Sailer PNWLG |
| 2979-2980 | 5/14/07 Email chain between Mark Greenshields, Bob Sailer, Jophn Piwets, and Becky Brown re: Bob Sailer PNWLG |
| 2981-2982 | 5/14/07 Email chain between Mark Greenshields and John Piwetz re: Section 2.1g |
| 2983 | 5/13/07 email from Mark Greenshields to John Piwetz re: Section 2.1g |
| 2984-2985 | 5/11/07 Email chain between Mark Greenshields and Martha Compton re: Asset Purchase Agreement |
| 2986-2987 | 5/11/07 Email chain between Mark Greenshields and Martha Compton re: Asset Purchase Agreement |
| 2988 | 5/11/07 email from Mark Greenshields to John Piwetz re: CNC |
| 2989-2992 | 5/9/07 Email chain between Mark Greenshields, John Piwetz and Becky Brown re: ExA to CNC for MGUS |
| 2993-2994 | 5/9/07 email chain between Mark Greenshields, Becky Brown, John Piwetz re: Ex A to CNC for MGUS |
| 2995-2998 | 5/9/07 Email chain between Mark Greenshields, Becky Brown, John Piwetz re: Documents |
| 2999-3000 | 5/8/07 Email chain between Mark Greenshields and John Piwetz re: Rack (Rental only) Documents |
| 3001-3003 | 5/8/07 Email Chain between Mark Greenshields, Becky Brown, John Piwetz re: Documents |
| 3004-3005 | 5/8/07 Email chain between Mark Greenshields, Becky Brown re: Documents |
| 3006 | 5/2/07 Email from Mark Greenshields to John Piwetz re: Modified Doc's |
| 3007-3010 | 5/1/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3011-3014 | 5/1/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3015-3018 | 5/1/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3019 | 5/1/07 Email from Mark Greenshields to John Piwetz re: Video Library Sales Expense |
| 3020-3023 | 4/30/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3024 | 4/30/07 Email from Mark Greenshields to John Piwetz and Gary Haines re: Video Library Modified Deal |
| 3025-3028 | 4/30/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3029-3033 | 4/30/07 Email chain between Mark Greenshields and John Piwetz |

| | re: Modified Deal |
|---|---|
| 3034-3036 | 4/24/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3037-3038 | 4/27/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3039-3040 | 4/27/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3041-3043 | 4/27/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3044 | 4/26/07 Email chain between Mark Greenshields and John Piwetz re: Modified Deal |
| 3045 | 4/19/07 Email from Mark Greenshields to John Piwetz re: Bank |
| 3046-3051 | 4/13/07 Email Chain between Mark Greenshields and John Piwetz re: Final Changes to Agreement with Covenant Not to Compete Attachment |
| 3052-3082 | Blank Asset Purchase Agreement |
| 3083-3086 | 4/12/07 Email chain between Mark Greenshields and John Piwetz re: Final Changes to Agreement |
| 3087-3089 | 4/12/07 Email chain between Mark Greenshields and John Piwetz re: Final Changes to Agreement |
| 3090-3092 | 4/11/07  Email chain between Mark Greenshields and John Piwetz re: Final Changes to Agreement |
| 3093-3096 | 4/3/07 Email chain between Mark Greenshields and John Piwetz re: Current A/R |
| 3097 | 4/2/07 Email from Mark Greenshields to John Piwetz re: Current A/R |
| 3098-3099 | 4/2/07 Email chain between Mark Greenshields and John Piwetz re: Finalization of Purchase Agreement and Supply Agreement |
| 3100-3101 | 4/2/07 Email chain between Mark Greenshields and John Piwetz re: Promissory Note Question |
| 3102 | 4/2/07 Email from Mark Greenshields to John Piwetz re: Promissory Note Question |
| 3103-3105 | 3/30/07 email chain between Mark Greenshields and John Piwetz re: Tax Returns and Personal Financials |
| 3106-3107 | 3/29/07 email chain between Mark Greenshields and John Piwetz re: Tax Returns and Personal Financials |
| 3108-3109 | 3/26/07 Email chain between Mark Greenshileds and John Piwetz re: Resume |
| 3110 | 3/16/07 Email from Mark Greenshields to John Piwetz re: Financials |
| 3111 | 3/14/07 email form Mark Greenshields to John Piwetz re: Agreement Documentation. |
| 3112-3113 | 3/12/07 Email from Mark Greenshields to John Piwetz and Becky Brown re: Agreement Documentation |
| 3114-3158 | Blank Asset Purchase Agreement |
| 3159 | 3/8/07 Email from Mark Greenshields to John Piwetz re: Agreement |

| 3160-3163 | 3/6/07 Email chain between Mark Greenshields and John Piwetz re: Conference call Recap |
| 3164-3171 | 3/6/07 Email cahin between Mark Greenshields, John Piwetz, and Chris Falco re: Conference All Recap |
| 3172-3173 | 2/27/07 email cahin between Mark Greenshields and John Piwetz re: Notes from Conference Call |
| 3174-3175 | 2/23/07 Email chain between Mark Greenshields and John Piwetz re: Numbers |
| 3176-3179 | 2/20/07 Email fchain between Mark Greenshields and John Piwetz re: Racking Vendors 2006 |
| 3180-3182 | 2/20/07 email chain between Mark Greenshields and John Piwetz and Chris Falco re: Racking Vendors 2006 |
| 3183-3185 | 2/20/07 Email from Mark Greenshields to John Piwetz re: Notes from conference call with Issues Memo attached |
| 3186-3187 | 2/20/07 email chain between John Piwetz, Mark Greenshields and Chris Falco re: Racking vendors 2006 |
| 3188-3189 | 2/19/07 Email chain between Mark Greenshields and John Piwetz re: Hardware at MeGA LINK locations |
| 3190-3192 | 2/9/07 email chain between Mark Greenshields and John Piwetz re: APA Draft #2 |
| 3193-3196 | 2/8/07 Email chain between Mark Greenshields and John Piwetz re: Agreement |
| 3197-3198 | 2/7/07 Email chain between Mark Greenshields and John Piwetz re: Agreement |
| 3199 | 2/6/07 email form Mark Greenshields to John Piwetz re: Current Reports |
| 3200-3234 | 2/5/07 email from Mark Greenshields to John Piwetz re: Agreement w/ attachment |
| 3235-3238 | 2/1/07 Email chain between Mark Greenshields and John Piwetz re: Deal |
| 3239-3242 | 1/31/07 Email chain between Mark Greenshields and John Piwetz re: Deal |
| 3243-3246 | 1/29/07 Email chain between Mark Greenshields and John Piwetz re: Deal |
| 3247-3249 | 1/29/07 Email chain between Mark Greenshields and John Piwetz re: Deal |
| 3250-3251 | 1/26/07 Email chain between Mark Greenshields and John Piwetz re: Deal |
| 3252-3253 | 1/19/07 Email chain between Mark Greenshields and John Piwetz re: APA Draft #1 |
| 3254-3257 | 1/5/07 Email Chain between Mark Greenshields and John Piwetz re: Bob Sailer PNWLG |
| 3258 | 1/3/07 Email from Mark Greenshields to John Piwetz and Becky Brown |
| 3259 | 12/12/06  Email from Mark Greenshields to John Piwetz re: History |
| 3260 | 12/11/06 Email from Mark Greenshields to John Piwetz re: Jared |

| | |
|---|---|
| 3261-3262 | 12/5/06 Email chain between Mark Greenshields and John Piwetz re: Conference Call |
| 3263 | 12/5/06 Email from Mark Greenshield to John Piwetz re: Conference Call |
| 3264 | 12/4/06 Email from Mark Greenshields to John Piwetz re: CPA |
| 3265-3266 | 12/4/06 Email chain between Mark Greenshields and John Piwetz re: Meeting Questions |
| 3267-3273 | 12/1/06 Email chain between Mark Greenshields and John Piwetz re: Meeting Next Wednesday |
| 3274-3277 | 11/29/06 Email chain between Mark Greenshields and John Piwetz re: Billings MT lease (rack warehouse) |
| 3278-3281 | 11/28/06 Email chain between Mark Greenshields and John Piwetz re: Billings MT lease (rack warehouse) |
| 3282-3283 | 11/27/06 Email chain between Mark Greenshields and John Piwetz re: Billings MT lease (rack warehouse) |
| 3284-3286 | 11/22/06 Email chain between Mark Greenshields and John Piwetz re: Billings MT lease (rack warehouse) |
| 3287-3290 | 11/20/06 Email chain between Mark Greenshields and John Piwetz re: Letter of Intent |
| 3291-3295a | 11/7/06 Email from Mark Greenshields to John Piwetz re: Letter of Intent with Attachment |
| 3296-3298 | 11/1/06 Email chain between Mark Greenshields and Kevin Moulton re: Associated Sourcing Confidentiality Agreement |
| 3299-3300 | 10-30-06 Email chain between Mark Greenshields and Kevin Moulton re: Associated Sourcing Confidentiality Agreement |
| 3301-3302 | 10/26/06 Email chain between Mark Greenshields and Kevin Moulton re: Associated Sourcing Confidentiality Agreement |
| 3303-3318 | 10/17/06 Email chain between John Piwetz and Mark Greenshields re: Non Disclosure Agreement with attachment |
| 3322-3323 | 11/16/06 Email chain between Kevin Moulton and Mark Greenshields re: Letter of Intent |
| 3324-3327 | 11/1/06 Email chain between Mark Greenshields and Kevin Moulton re: Associated Sourcing Confidentiality Agreement |
| 3328-3334 | 10/25/06 Email chain between Kevin Moulton and Mark Greenshields re: Associated Sourcing Confidentiality Agreement with attachments |
| 3335-3336 | 11/27/06 Email Chain between Keith Cousins and Bo Lloyd re: sale of Racking Division and Buyer's Due Diligence |
| 3337-3338 | 11/20/06 Email chain between Keith Cousins and John Piwetz re: Selling Racking |
| 3339-3341 | 11/8/06 Email chain between Keith Cousins and John Piwetz re: Utilities Management |
| 3342-3343 | 2/22/07 Email from Kathy Hamrick to John Piwetz re: Income Statement for Rack Division |
| 3344 | 11/9/06 Email from Justin Pyne to John Piwetz re: Video Library Financials |

| 3345 | 5/16/07 Email from John Piwetz to Mark Greenshields re: Closing Date |
| 3357-3358 | Blank Assignment of Trademark Rights form |
| 3359 | 5/14/07 Email from John Piwetz to Mark Greenshields re: Section 2.1g |
| 3362 | 5/14/07 Email from John Piwetz to Becky Brown re: Section 2.1g |
| 3365-3366 | 5/9/07 email chain between Marl Greesnhields, John Piwetz and Becky Brown re: Ex A to CNC for MGUS |
| 3367-3386 | 5/8/07 Email chain between Becky Brown, Mark Greenshields and John Piwetz re: Copy of Final Schedules with attachment |
| 3443-3445 | 5/8/07 Email chain between John Piwetz, Mark Greenshields and Becky Brown re: Documents |
| 3446 | 5/8/07 Email chain between John Piwetz and Bo Lloyd re :Status with VL |
| 3449 | 5/7/07 Email from John Piwetz to Chris Theademan re: Racking Business |
| 3450 | 5/7/07 Email chain between John Piwetz, Mark Greenshields and Becky Brown re: Documents |
| 3452 | 5/4/07 Email chain between John Piwetz and Mark Greenshields re: Modified Doc's |
| 3519-3520 | 5/2/07 Email chain between John Piwetz and Bo Lloyd re: Status of VL Sale |
| 3521 | 5/2/07 Email from John Piwetz to Mark Greenshields re: Modified Doc's |
| 3522 | 5/2/07 Email from John Piwetz to Bo Lloyd re: Status of VL |
| 3525-3529 | 5/1/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3530-3534 | 5/1/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3535-3539 | 5/1/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3540-3543 | 5/1/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3544-3545 | 5/1/07 Email chain between John Piwetz, Mark Greenshields and Becky Brown re: Video Library Salary Expense |
| 3560-3564 | 4/30/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3565-3569 | 4/30/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3570-3572 | 5/1/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3574-3576 | 4/28/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3577-3579 | 4/27/07 Email chain between John Piwetz and Mark Greenshields re: Modified Deal |
| 3580 | 4/27/07  Email chain between John Piwetz and Mark Greenshields |

| | |
|---|---|
| | re: Modified Deal |
| 3589 | 4/18/07 Email from John Piwetz to Bo Lloyd re: Period 3 Margin Report and Revenue Comparison |
| 3590 | 4/17/07 Emails from John Piwetz to Thomas Johnson re: Period 3 Margin Report and Revenue Comparison |
| 3591 | 4/12/07 Email form Jared Smith to John Piwetz re: Period 3 Margin Report and Revenue Comparison |
| 3592-3594 | 4/18/07 Email chain between John Piwetz and Jeff Stubbs re: Period 3 Margin Report and Revenue Comaprison |
| 3595 | 4/17/07 Email chain between John Piwetz, Thomas Johnson, Jared Smith and Luwanna Comstock re: Period 3 Margin Report and Revenue Comparison |
| 3634-3922 | 4/12/07 Email chain between John Piwetz, Thomas Johnson, Jared Smith and Luwanna Comstock re: Rack Revenue Comparison with attachment |
| 3923-3924 | 4/3/07 Email chain between John Piwetz and Mark Greenshields re: Current A/R |
| 3934-3935 | 4/2/07 Email chain between John Piwetz and Mark Greenshields re: Finalization of Purchase Agreement and Supply Agreement |
| 3951 | 3/29/07 Email from John Piwetz to Mark Greenshields re: Tax Returns and Personal Financials |
| 3954-3956 | 3/28/07 Email from John Piwetz to Mark Greenshields and Bob Sailer re: Schedule 2.1b |
| 3957-3958 | 3/27/07 Email chain between John Piwetz, Becky Brown and Bob Sailer Re: Bob Sailer Greenshields (Meeting) |
| 3959 | 3/26/07 Email from John Piwetz to Mark Greenshields re: Product Supply Agreement |
| 3960-3962 | 3/24/07 Email chain between John Piwetz, Mark Greenshields and Jared Smith re: Resume-Jared Smith.doc with attachment |
| 4033-4034 | 3/19/07 Email chain between John Piwetz and Andy Poloczek re: Ingram Invoices |
| 4035-4036 | 3/19/07 email chain between john Piwetz, Andy Poloczek, Erik Schendel, and Becky Brown re: Rack Business: Asset Purchase Agreement Redline of Draft #4 |
| 4037 | 3/19/07 Email from John Piwetz to Andy Poloczek re: Ingram Invoices |
| 4039-4041 | 3/19/07 Email chain between John Piwetz and Sam Patterson re: Racking A/P |
| 4043-4044 | 3/14/07 Email from Mark Greenshields to John Piwetz and Becky Brown re: Agreement Documentation |
| 4045-4089 | Blank Asset Purchase Agreement |
| 4092 | 3/8/07 Email chain between John Piwetz and Chris Falco re: Rack AR Aging Summary |
| 4093-4135 | 3/8/07 Email from John Piwetz to Mark Greenshields and Chris Falco re: Rack AR Aging Summary with attachment |
| 4136 | 3/8/07 Email from John Piwetz to Mark Greenshields re: Agreement |

| 4137-4184 | 3/8/07 Email from John Piwetz to Mark Greenshields and Chris Falco re; Profile Information Request with attachment |
| 4185-4187 | 03/08/07 email from John Piwetz to Sam Patterson re: racking A/P |
| 4188-4192 | 03/07/07 email chain re: conference call recap |
| 4196-4200 | 03/06/07 email chain re: conference call recap |
| 4201-4205 | 03/06/07 email chain re: conference call recap |
| 4206-4210 | 03/06/07 email chain re: conference call recap |
| 4211-4212 | 03/06/07 email from John Piwetz to Sam Patterson re: Racking A/P |
| 4213 | 03/05/07 email from John Piwetz to Sam Patterson re: Racking A/P |
| 4214 | 03/05/07 email chain re: profile information request |
| 4215-4232 | Rack Division Supply Checklist |
| 4233-4234 | 03/05/07 email chain re: conference call recap |
| 4235-4236 | pics-racking facility |
| 4244 | 03/05/07 email chain re: Monday call |
| 4245-4250 | 03/02/07 email chain re: accounting questions-answers |
| 4252 | 03/01/07 email chain re: product supply agreement |
| 4300 | 02/27/07 email chain re: notes from conference call |
| 4302-4491 | Information Request |
| 4492-4493 | pics-racking facility |
| 4494 | 02/23/07 email from John Piwetz to Mark Greenshields re: inventory |
| 4495-4498 | Racking questions |
| 4499-4501 | 02/23/07 email chain re: cost of inventory |
| 4502-4503 | 02/23/07 email chain re: DVD/VHS listings |
| 4504 | 02/22/07 email chain re: rental inventory report |
| 4505-4506 | 02/22/07 email chain re: racking 2004 with attached cash flow statement |
| 4507-4510 | 02/20/07 email from John Piwetz to Mark Greenshields re: Racking Vendors 2006 |
| 4511-4537 | 02/20/07 email chain re: megalink issues |
| 4538-4540 | 02/20/07 email chain re: racking vendors 2006 |
| 4541 | 02/19/07 email chain re: racking vendors 2006 |
| 4542 | 02/29/07 email chain re: profile information request |
| 4543-4952 | Information Request |
| 4953 | 02/19/07 email chain re: Rental Purchases-Detail |
| 4954-4956 | 2006 Training IS-MGA (Video Library) |
| 4957 | 02/19/07 email from John Piwetz to Mark Greenshields re: CPA and financials |
| 4962 | 02/16/07 email from John Piwetz to Mark Greenshields re: Hardware at MeGA LINK Locations |
| 4973 | 12/21/06 email chain re: MegaLink Issues |
| 4974 | 02/14/07 email chain re: Racking Vendors 2006 |
| 4975-4978 | Sum of Cost- 2006 |
| 4979-4980 | 02/13/07 email chain re: Video Library Information |
| 4981 | 02/12/07 email from John Piwetz to Michelle Lewis re: Video |

| | Library |
|---|---|
| 4982 | 02/12/07 email chain re: Video Library Information |
| 4983-5045 | Invoice Aging Report (Report Parameters) |
| 5046 | 02/12/07 email chain re: rack AR Aging Summary |
| 5047-5049 | 02/09/07 email chain re: APA Draft #2 |
| 5052 | 02/09/07 email chain re: APA Draft #2 |
| 5053-5083 | Asset Purchase Agreement |
| 5084-5114 | Asset Purchase Agreement |
| 5117-5120 | 02/08/07 email from John Piwetz to Mark Greenshields re: Agreement |
| 5121-5123 | 02/08/07 email from John Piwetz to Mark Greenshields re: Agreement |
| 5124 | 02/07/07 email from John Piwetz to Jared Smith re: reports |
| 5125 | 02/07/07 email from John Piwetz to Mark Greenshields re: Agreement |
| 5126 | 01/29/07 email from John Piwetz to Thomas Johnson re: deal |
| 5131 | 01/26/07 email from John Piwetz to Mark Greenshields re: deal |
| 5132 | 01/26/07 email chain re: video library sale |
| 5133 | 01/25/07 email from Chris Theademan to John Piwetz re: Video Library Sale |
| 5134 | 01/16/07 email chain re: APA Draft #1 |
| 5135-5164 | Asset Purchase Agreement |
| 5165 | 01/15/07 email from John Piwetz to Mark Greenshields re: Agreement |
| 5169 | 01/12/07 email from John Piwetz to Mark Greenshields re: Update |
| 5170-5171 | 01/06/07 email chain re: rack payroll |
| 5172-5175 | 01/05/07 email chain re: Bob Sailer |
| 5176-5177 | 01/05/07 email from John Piwetz to Mark Greenshields re: Bob Sailer |
| 5198-5199 | 12/21/06 email chain re: MegaLink Issues |
| 5200-5202 | 12/21/06 email chain re: Movie Gallery |
| 5203 | 12/21/06 email chain re: MegaLink Issues |
| 5204-5205 | 06/03/08 memorandum from Jared Smith to John Piwetz re: megalink issues |
| 5206-5207 | Replacement of Term Product |
| 5214 | 12/18/06 email from John Piwetz to Chris Theademan re: product agreement |
| 5216 | 12/13/06 email from John Piwetz to Mark Greenshields re: history |
| 5217 | 12/11/06 email from John Piwetz to Mark Greenshields re: Jared |
| 5218 | 12/05/06 email from John Piwetz to Mark Greenshields re: conference call |
| 5219-5222 | 12/05/06 email from John Piwetz to Mark Greenshields re: Meeting Questions |
| 5223-5225 | 12/04/06 email chain re: meeting questions |
| 5226-5228 | 12/01/06 email chain re: meeting on wednesday |

| 5229-5231 | 12/01/06 email chain re: meeting on wednesday |
|---|---|
| 5232 | 11/30/06 email chain re: racking meeting |
| 5233 | 11/30/06 email from John Piwetz to Mark Greenshields re: meeting on wednesday |
| 5234-5238 | 11/30/06 email from John Piwetz to Mark Greensields re: Billlings, MT lease (rack warehouse) |
| 5241 | 11/29/06 email from John Piwetz to Chris Theademan re: racking meeting |
| 5242-5245 | 11/29/06 email from John Piwetz to Mark Greenshields re: Billings, MT lease (rack warehouse) |
| 5246 | 11/29/06 email from John Piwetz to Jared Smith re: Conference Call recap |
| 5263 | 11/28/06 email from John Piwetz to Michelle Lewis re: message from 2054195045 |
| 5264-5267 | 11/28/06 email from John Piwetz to Mark Greenshields re: Billings, MT lease (rack warehouse) |
| 5268 | 11/28/06 email from John Piwetz to Chris Theademan re: racking |
| 5269 | 11/21/06 email chain re: sale of racking division |
| 5270 | 11/28/06 email from John Piwetz to Jared Smith re: pictures of billings facilities |
| 5272-5275 | 11/21/06 email from John Piwetz to Richard Langford re: Rack Division financials |
| 5276 | 11/21/06 email from John Piwetz to Mark Greenshields re: Billings, MT lease (rack warehouse) |
| 5277-5288 | 03/17/06 letter re: Exercise Option to Extend Lease |
| 5299 | 11/20/06 email from John Piwetz to Andy Poloczek re: executive reports |
| 5300-5301 | 11/20/06 email from John Piwetz to Mark Greenshields re: letter of intent |
| 5302-5303 | 11/20/06 email from John Piwetz to Keith Cousins re: selling racking |
| 5309-5310 | 11/19/06 email from John Piwetz to Keith Cousins re: selling racking |
| 5311 | 11/17/06 email from John Piwetz to Mark Greenshields re: letter of intent |
| 5312 | 11/17/06 email from John Piwetz to John Piwetz re: reports |
| 5313-5449 | 2006 Trailing IS-MGA (Video Library) |
| 5450-5452 | 11/16/06 email from John Piwetz to Richard Langford re: rack division financials |
| 5453 | 11/16/06 email from John Piwetz to Mark Greenshields re: VL Pd9 2005 Statements |
| 5454-5455 | Store Revenue |
| 5456 | 11/16/06 email from John Piwetz to Mark Greenshields re: VL Pd9 2006 Statements |
| 5457-5458 | Store Revenue |

| 5462-5463 | 11/16/06 email chain re: rack division financials |
|---|---|
| 5464-5466 | 11/10/06 email from John Piwetz to Andy Poloczek re: rack division financials |
| 5467-5468 | 11/10/06 email from John Piwetz to Thomas Johnson re: rack division financials |
| 5469 | 11/10/06 email chain re: rack division financials |
| 5470 | 11/08/06 email from John Piwetz to Chris Theademan re: racking |
| 5471 | 11/08/06 email from John Piwetz to Chris Theademan re: racking divestiture |
| 5472 | 11/08/06 email from John Piwetz to Sam Patterson re: Rack division financials—potential buyer-LOI |
| 5473 | 11/07/06 email from John Piwetz to Thomas Johnson re: racking |
| 5474 | 11/07/06 email chain re: letter of intent |
| 5475-5479 | Letter of Intent |
| 5480 | 11/02/06 email from John Piwetz to Chris Theademan re: video library |
| 5484-5485 | 10/16/06 email chain re: video library |
| 5486 | 04/27/07 email chain re: sales status |
| 5492-5494 | 05/14/07 memorandum from Page Todd to the Board of Directors re: racking division-request for approval |
| 5508 | Email re: verification of financial statements |
| 5514-5516 | 04/03/07 email chain re: account status report |
| 5517-5946 | Hollywood #1 Account Status |
| 5947 | 02/08/07 email chain re: video library information |
| 5948 | 01/08/07 email chain re: account list |
| 5951 | 12/19/06 email from Jared Smith to John Piwetz re: MegaLink Issues |
| 5952-5955 | 06/03/08 Memorandum from Jared Smith to John Piwetz re: MegaLink Issues |
| 5956 | 12/08/06 email chain re: rental profile update |
| 5957-5962 | List of Movie Gallery Stores |
| 6074 | 11/28/06 email from Jared Smith to John Piwetz re: pictures of Billings facilities |
| 6077 | 10/16/06 from Jared Smith to John Piwetz re: an interested party |
| 6078-6079 | 03/19/07 email chain re: rack business: asset purchase agreement redline of draft #4 to draft #3 |
| 6082 | 03/19/07 email from Erik Schendel to John Piwetz re: rack business: asset purchase agreement |
| 6088-6089 | 05/22/07 email from Chris Theademan to John Piwetz re: VL |
| 6091-6092 | 05/08/07 email from Chris Theademan to John Piwetz re: Racking Business |
| 6093-6094 | 05/08/07 email from Chris Theademan to John Piwetz re: Racking Business |
| 6095-6099 | 04/30/07 email from Chris Theademan to John Piwetz re: Modified Deal |

| 6104 | 03/21/07 email chain re: Jared's resume |
|------|------------------------------------------|
| 6108 | 03/19/07 email from Chris Theademan to John Piwetz re: Draft (03-15-07) product supply agreement |
| 6116 | 03/06/07 email from Chris Theademan to John Piwetz re: Game Count |
| 6117-6118 | Game Count |
| 6128 | 02/08/07 email chain re: video library information |
| 6130 | 01/25/07 email chain re: video library sale |
| 6131 | 12/18/06 email from Chris Theademan to John Piwetz re: product agreement |
| 6132-6134 | 11/16/06 email chain re: rack division financials |
| 6135 | 11/08/06 email from Chris Theademan to John Piwetz re: Racking |
| 6136-6137 | 03/06/07 email from Chris Falco to John Piwetz re: conference call recap |
| 6138-6141 | Conference Call Recap |
| 6142 | 03/06/07 email from Chris Falco to John Piwetz re: conference call recap |
| 6143-6146 | 11/29/06 email chain re: conference call recap |
| 6147 | 03/05/07 email chain re: Monday Call |
| 6148 | 03/02/07 email from Chris Falco to John Piwetz re: Accounting questions- answers |
| 6149-6150 | Rental Racking Locations |
| 6151-6153 | 02/23/07 email chain re: dvd/vhs listings |
| 6154-6157 | 02/23/07 email chain re: cost of inventory |
| 6158-6160 | 02/23/07 email chain re: dvd/vhs listings |
| 6161-6162 | 02/19/07 email chain re: racking vendors |
| 6163-6164 | 02/13/07 email chain re: video library information |
| 6165 | 02/13/07 email chain re: video library information |
| 6166 | 04/13/07 email from Bonnie Waters to John Piwetz re: Racking A/R |
| 6167-6278 | Aging account report |
| 6279-6495 | Hollywood #1 account status (04/12/07) |
| 6496 | 05/14/07 email chain re: Bob Sailer V2 Assignment |
| 6497-6498 | Assignment of Trade Mark Rights |
| 6499-6500 | 03/28/07 email chain re:documents |
| 6501 | 03/28/07 email chain re: product supply agreement draft |
| 6502-6507 | Product Supply Agreement |
| 6508 | 03/27/07 email chain re: Bob Sailer Greenshields |
| 6509 | 02/08/07 email chain re: Bob Sailer |
| 6510 | 01/04/07 email chain re: Bob Sailer |
| 6511-6513 | 12/21/06 email chain re: Movie Gallery |
| 6514 | 03/21/07 email chain re: Jared's Resume |
| 6517 | 12/21/06 email chain re: MegaLink Issues |
| 6525-6526 | 12/23/06 email chain re: MegaLink Issues |
| 6527-6528 | 12/13/06 email from Becky Reno to John Piwetz re: Racking |
| 6537-6538 | 05/14/07 email chain re: Bob Sailer |

| 6547 | 05/09/07 email chain re: Ex A to CNC for MGUS |
|---|---|
| 6548-6634 | Exhibit A (Sell through business account list) |
| 6635-6637 | 05/09/07 email chain re: documents |
| 6638-6667 | Asset Purchase Agreement |
| 6670 | 05/07/07 email chain re: documents |
| 6671-6705 | Covenant Not to Compete |
| 6898-6911 | 03/28/07 email chain re: documents and attachment of schedules to the APA |
| 6912-6942 | Asset Purchase Agreement |
| 6943-6977 | Asset Purchase Agreement |
| 7296-7305 | 03/14/07 email from Becky Brown to John Piwetz re: Agreement Documentation |
| 7306-7352 | Asset Purchase Agreement |
| 7529-7531 | 12/27/06 email chain re: movie gallery |
| 7532-7533 | 12/21/06 email chain re: movie gallery |
| 7562-7563 | 04/24/07 email from Andy Poloczek to John Piwetz re: Racking Revenue |
| 7564 | 03/19/07 email chain re: Rack Business: Asset Purchase Agreement |
| 7684-7687 | 11/16/06 email chain re: Rack Division Financials |
| 7688-7691 | 2006 Trailing IS-MGA |
| 7692-7695 | 11/14/06 email chain re: rack division financials |
| 7696-7697 | 11/10/06 email chain re: rack division financials |
| 7698-7700 | 04/13/07 email chain re: account status report |
| 7701 | List of Terminations |
| 7702-7704 | 08/13/07 email from Jeremy Lougee to Kent Savage re: phone calls |
| 7705-7706 | 07/31/07 email from Jeremy Lougee to Kent Savage re: yo |
| **ASG** | |
| 1001 | Certificate of Incorporation to Associated Sourcing Holdings, Inc. |
| 1002-1006 | Articles of Incorporation of Associated Sourcing Holdings, Inc |
| 1007-1017 | Master Application |
| 1018-1020 | Master Business Application Record of Filing |
| 1021-1050 | Trademark/Service Mark Application, Principal Register |
| 1051-1052 | A copy of Adam Plymale, Andrew Kiel, and Jared Smith's business cards |
| 1053-1061 | 07/16/07 letter to Jared Smith re: his employment contract with Video Library |
| 1062-1070 | 07/17/07 letter to Adam Plymale re: his employment contract with Video Library. |
| 1071-1079 | 08/06/07 letter with Andy Kiel re:  his employment contract with Video Library. |
| 1080-1082 | Lease Agreement |
| 1083-1086 | Lease Agreement |
| 1087-1090 | Lease Agreement |
| 1091-1094 | Lease Agreement |
| 1095-1098 | Lease Agreement |

| | |
|---|---|
| 1099-1102 | Lease Agreement |
| 1103-1106 | Lease Agreement |
| 1107-1110 | Lease Agreement |
| 1111-1113 | Lease Agreement |
| 1114-1116 | Lease Agreement |
| 1117-1118 | Lease Agreement |
| 1119-1122 | Lease Agreement |
| 1123-1126 | Lease Agreement |
| 1127-1130 | Mini Merc Contract cancelled by customer |
| 1131-1134 | Commercial Lease |
| 1135-1140 | Confidentiality Agreement |
| 1141-1143 | Lease Agreement |
| 1144-1154 | Brewster Marketplace Video Rental Program |
| 1155-1160 | Sandy's Foods Video Rental Program |
| 1161 | 09/05/07 letter to Jeff Gillette from Adam Plymale re: a possible business merge |
| 1162 | 09/11/07 letter to Charlie McKissick from Adam Plymale re:   a possible business merge |
| 1163 | 09/26/07 letter to Doug Chantry from Adam Plymale re: a possible business merge. |
| 1164 | 01/24/08 letter to Terry and Debbie Reister from Adam Plymale re: a possible business merge. |
| 1165 | 07/30/07 email from Jared Smith to mfisher@northwest.ca re: Video Program Discussion |
| 1166 | 07/26/07 email from Jared Smith to bpiatt@northwest.ca re: video program-ASG |
| 1167-1169 | Revenue chart from October 2007-February 2008 |
| 1170-1172 | Lease Agreement |
| 1173-1176 | Lease Agreement |
| 1177 | Article regarding Movie Gallery's Q2 loss |
| 1178 | Article from the New York Post (Business Briefs) |
| 1179 | Article from Business Week re: Movie Gallery's debt |
| 1180-1181 | Article from Video Business re: Movie Gallery's troubles |
| 1182 | Article from the Motley Fool re: Movie Gallery's downfall |
| 1183-1184 | Article from the Motley Fool re: Movie Gallery's shares. |
| 1185-1187 | Lease Agreement between ASG Video & Milligan's IGA |
| 1188-1191 | Lease Agreement between ASG Video & REM Market |
| 1192-1195 | Lease Agreement between ASG Video & D.E. Skiles Corp. |
| 1196-1198 | Lease Agreement between ASG Video & Belt Valley Grocery |
| 1199-1202 | Lease Agreement between ASG Video & Brown and Cole Stores |
| 1203-1205 | Lease Agreement between ASG Video & Rockin' J |
| 1206-1209 | Lease Agreement between ASG Video & Blanton's Market |
| 001214-001216 | In person/oral contacts with potential rental business customers |
| 001217-001220 | Email chain between Jared Smith and Jason Grosz re: non-compete/non disclosure form |

| | |
|---|---|
| 001221-001227 | Powerpoint presentation re: Paul's Market Sellthru Program |
| 001228 | 03/20/08 email from Andrew to David Crawford re: a new and better sell-thru program with ASG Video |
| 001229-001235 | Powerpoint presentation re: Green Valley Grocery Sellthru Program |
| 001236 | 03/26/08 email from Andrew Kiel to Jayson re: Oasis Travel Center Sell-thru Program from ASG Video |
| 001237-001248 | Powerpoint presentation re: Oasis Travel Center Sellthru Program |
| 001249 | 02/07/08 letter from Adam Plymale to Bob and Bonnie Dewey re: follow up |
| 001250 | 09/05/07 letter from Adam Plymale to Won Kim re: ASG Video offers |
| 001251 | 09/05/07 letter from Adam Plymale to Balbier Singh re: ASG Video offers |
| 001252 | 09/05/07 letter from Adam Plymale to Barney Graden re: ASG Video offers |
| 001253 | Letter from Adam Plymale to Rhonda Huddleston re: ASG Video offers |
| 001254 | 08/28/07 letter from Adam Plymale to Hal & Tracy Blanton re: ASG Video offers |
| 001255 | 09/05/07 letter from Adam Plymale to Kip Bonds re: ASG Video offers |
| 001256 | 02/25/08 letter from Adam Plymale to Chris Brown re: ASG Video offers |
| 001257 | 02/07/08 letter from Adam Plymale to Charlie McKissick re: ASG Video offers |
| 001258 | 02/07/08 letter from Adam Plymale to Rene Aufenthie re: ASG Video offers |
| 001259 | 02/12/08 letter from Adam Plymale to Phil Blackburn re: follow up |
| 001260 | 02/25/08 letter from Adam Plymale to Nikki Rodriguez re: ASG Video offers |
| 001261 | 02/25/08 letter from Adam Plymale to Larry Jasinsky re: ASG Video offers |
| 001262-001264 | 01/24/08 letter from Adam Plymale to Terry & Debbie Reister re: power point presentation re: Sandy's Foods Video Rental Program |
| 001265-001268 | 09/19/07 letter from Adam Plymale to Sean Skiles re: power point presentation re: Pioneer Market Video Rental Program |
| 001269 | 10/19/07 letter from Adam Plymale to Sean Skiles re: standard lease |
| 001270-001273 | 08/23/07 letter from Adam Plymale to Laurie Braun re: power point presentation re: Island Market Video Rental Program |
| 001274 | Letter to Damon from Adam Plymale re: Overview of Broadway Flying J proposal |
| 001275-001276 | Powerpoint presentation re: Broadway Group Sellthru Program |
| 001277-001280 | 01/24/08 letter from Adam Plymale to Jerry Waggoner re: power point re: Dayton Mercantile Video Rental Program |
| 001281 | 10/22/07 letter from Adam Plymale to Calvin Smith re: power point |

| | |
|---|---|
| | presentation re: Select Market Video Rental Program |
| 001285-001289 | 01/24/08 letter from Adam Plymale to Kevin Asker re: power point presentation re: Asker's Harvest Foods Video Rental Program |
| 001290-001291 | 08/25/07 email chain between Phil Blackburn & Adam Plymale re: REM Market with Video Library contract |
| 001292 | 09/13/07 email from Dave Rasmusson to Adam Plymale re: Mt. Vernon and Arlington |
| 001293-001294 | 10/24/07 email from Dave Rasmusson to Adam Plymale re: VHS Inventory |
| 001295 | 10/25/07 email from Dave Rasmusson to Adam Plymale re: lease |
| 001296-001297 | 10/30/07 email from Dave Rasmusson to Adam Plymale re: rental lease |
| 001298-001301 | Lease Agreement |
| 001302 | 11/02/07 email from Dave Rasmusson to Adam Plymale re: lease |
| 001303-001304 | 11/07/07 email from Dave Rasmusson to Mark Greenshields re: Brown and Cole Lease |
| 001305-001308 | Lease Agreement between ASG Video & Brown and Cole Stores |
| 001309-001310 | 11/12/07 email from Dave Rasmusson to Adam Plymale re: Store Set Information |
| 001311-001315 | 11/12/07 email from Dave Rasmusson to Adam Plymale re: Revised Lease |
| 001316-001317 | 11/12/07 email from Dave Rasmusson to Adam Plymale re: Questions |
| 001318-001319 | 11/12/07 email from Dave Rasmusson to Adam Plymale re: questions |
| 001320 | 12/05/07 email from Sam Lutgen to Adam Plymale re: Thursday Meeting |
| 001321 | 12/07/07 email from Damon Borden to Adam Plymale re: Sell thru titles |
| 001322-001323 | 12/11/07 email from Damon Borden to Adam Plymale re: Sell thru titles |
| 001324 | 12/31/07 email from Salkum Super to Adam Plymale re: 01/01/08 releases |
| 001325 | 01/08/08 email from Store 063 to Adam Plymale re: Sell thru movie order |
| 001326 | 01/14/08 email from Mike to Adam Plymale re: My email address |
| 001327 | 01/16/08 email from Dave Rasmusson to Adam Plymale re: UPC code for sell thru |
| 001329 | Advertisement for previously viewed movies |
| 001330 | 01/16/08 email from Mike Dickover to Adam Plymale re: SPAM file for next week movies |
| 001331 | 01/18/08 email from Dave Rasmusson to Sherri Dupris re: PLU for videos for sale at store 15 & 33 |
| 001332 | 02/01/08 email from Damon Borden to Adam Plymale re: follow up |
| 001333 | 02/04/08 email from Kama Werner to Adam Plymale re: Jpeg for |

| | |
|---|---|
| | Broadway |
| 001334-001335 | 02/04/08 email from Kama Werner to Adam Plymale re: Jpeg for Broadway |
| 001336-001340 | 02/06/08 email from Dave Rasmusson to Manager 033 re: final ad for arlington |
| 001341-001343 | 02/06/08 email from Dave Rasmusson to Adam Plymale re: Final ad for arlington |
| 001344 | 02/06/08 email from Damon Borden to Adam Plymale re: store list |
| 001345 | List of Broadway Truck Stops, Restaurants, Convenience Stores, and Casinos |
| 001346-001347 | 02/07/08 email from Kama Werner to Adam Plymale re: Jpeg for Broadway |
| 001348-001350 | 02/08/08 email from Kama Werner to Adam Plymale re: Jpeg for Broadway |
| 001351-001354 | 02/08/08 email from Kama Werner to Adam Plymale re: Jpeg for Broadway |
| 001355 | 02/09/08 email from Blanton's Market to Adam Plymale re: Movie Copies |
| 001356-001357 | 02/15/08 email from Dave Rasmusson to Adam Plymale re: sell thru report |
| 001358-001360 | 02/20/08 email from Dave Rasmusson to Adam Plymale re: sell thru report |
| 001361-001364 | 02/28/08 email from Dave Rasmusson to Adam Plymale re: sell thru scans |
| 001365 | 03/05/08 email from Mike Dickover to Adam Plymale re: File for next week |
| 001366 | 03/06/08 email from Dave Rasmusson to Adam Plymale re: Dave being out of office |
| 001367 | 03/07/08 email from Dave Rasmusson to Adam Plymale re: last payment |
| 001368-001370 | 03/10/08 email from Dave Rasmusson to Adam Plymale re: last payment |
| 001371 | 03/19/08 email from OSIGA Bookkeeping to Adam Plymale re: Ocean Shores IGA |
| 001372-001373 | 03/24/08 email from OSIGA Bookkeeping to Adam Plymale re: Ocean Shores IGA |
| 001374-001375 | 03/25/08 email from OSIGA Bookkeeping to Adam Plymale re: Ocean Shores IGA |
| 001376 | 03/28/08 email from Kama Werner to Adam Plymale re: Jpeg for Broadway |
| 001377-001381 | 11/28/07 email from Jared Smith to Rita Goodwin re: Inventory List |
| 001382-001403 | General Titles List for store numbers 16-20 |
| 001404-001405 | 11/28/07 email from Jared Smith to Rita Goodwin re: Inventory List |
| 001406-001410 | 12/28/07 email from Jared Smith to Rita Goodwin re: week's text file |

| | |
|---|---|
| 001411 | 12/31/07 email from Jared Smith to Rita Goodwin re: movies |
| 001412-001413 | 02/12/08 email from Jared Smith to Rita Goodwin re: follow up` |
| 001414 | 02/21/08 email from Jared Smith to Doug Chantry re: Video Program |
| 001415-001418 | 03/12/08 email from Jared Smith to Doug Chantry re: Lease Agreement |
| 001419-001422 | 03/12/08 email from Jared Smith to Doug Chantry re: Lease Agreement |
| 001423 | 03/12/08 email from Jared Smith to Doug Chantry re: Agreement |
| 001424 | 03/14/08 email from Jared Smith to Doug Chantry re: Agreement |
| 001425-001429 | 2/22/08 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller, re: File for Next Week |
| 001430-001431 | 2/26/08 Email from Adam Plymale to Sam Lutgen re: UPC code for Video Library |
| 001432-001435 | 2/28/08 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller, and Mike re: File for Next Week |
| 001436-001444 | 3/7/2008 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller, and Mike re: File for Next Week |
| 001445-001446 | 3/12/08 Email from Adam Plymale to blantonsmarket@lewiscounty.com re: ad slick for Blanton's |
| 001447-001454 | 3/14/08 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller, and Mike re: File for Next Week |
| 001455-001457 | 3/20/08 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller, and Mike re: File for Next Week |
| 001458-001464 | 3/31/08 Email from Adam Plymale to R. Goodwin, P. Meller, and Mike re: File for this Week |
| 001465-001472 | 5/16/08 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller, and Mike re: And Again. (File for the next week) |
| 01473-001474 | 10/26/07 Email from Adam Plymale to rianjo@aol.com re: New Import Program |
| 001475-001476 | 10/30/2007 Email from Adam Plymale to Dave Rasmusson re: Lease |
| 01477-001481 | 11/2/07 Email from Adam Plymale to rianjo@aol.com re: File for New Releases |
| 001482-001486 | 11/6/07 Email from Adam Plymale to R. Goodwin and Jared Smith Re: Lease |
| 001487 | 11/7/07 Email from Adam Plymale to Phil Blackburn re: Video Department |
| 001488-001493 | 11/8/07 Email from Adam Plymale to rianjo@aol.com re: Movie file for next week |
| 001494-01495 | 11/9/07 Email from Adam Plymale to Phil Blackburn re: Re: Video Department |
| 01496-001501 | 11/9/07 Email from Adam Plymale to Phil Blackburn re: Lease |
| 001502 | 11/9/07 Email from Adam Plymale to Mike Dickover re: Excel File |
| 001503-001507 | 11/9/07      Email      from      Adam      Plymale      to |

| | |
|---|---|
| | daverasmusson@brownandcole.com re: Revised Lease |
| 001508 | 11/10/07 Email from Adam Plymale to Dave Rasmusson re: Set Store Information |
| 001509-001511 | 11/10/07 Email from Adam Plymale to rianjo@aol.com re: Invoices |
| 001512 | 11/12/07 Email from Adam Plymale to Dave Rusmusson re: Questions |
| 001513-001514 | 11/13/07 Email from Adam Plymale to Dave Rasmusson re: Re: Questions |
| 01515 | 11/13/07 Email from Adam Plymale to slutgen@costusless.com re: Previously viewed sell-thru |
| 001516-001518 | 11/13/07 Email from Adam Plymale to Dave Rasmusson re: Re: Questions |
| 001519 | 11/14/07 Email from Adam Plymale to Dave Rasmusson re: Security gate frequency |
| 001520 | 11/16/07 Email from Adam Plymale to Phil Blackburn re: Follow Up (lease) |
| 001521-001551 | 11/20/07 Email from Adam Plymale to Rita Goodwin re: Product Needs |
| 001552-001555 | 11/21/07 Email from Adam Plymale to R. Frank, M. Ward, P. Meller re: File for next weeks releases |
| 001556-001559 | 11/21/07 Email from Adam Plymale to Mark Ward re: Title Information (next weeks releases) |
| 001560 | 11/25/07 Email from Adam Plymale to Dave Rasmusson re: Store Sets |
| 001561-001566 | 12/1/07 Email from Adam Plymale to Richard Frank re: Insurance Invoices |
| 001567-001568 | 12/1/07 Email from Adam Plymale to Richard Frank re: November billing info |
| 001569-001573 | 12/2/07 Email from Adam Plymale to P. Meller, M. Ward re: Title File |
| 001574 | 12/2/07 Email from Adam Plymale to Dave Rasmusson re: File for New Releases |
| 001575-001577 | 12/2/07 Email from Adam Plymale to Dave Rasmusson re: File |
| 001578 | 12/2/07 Email from Adam Plymale to Dave Rasmusson re: Re:File for new releases |
| 001579 | 12/4/07 Email from Adam Plymale to slutgen@costusless.com re: Thursday meeting |
| 001580-001583 | 12/6/07 Email from Adam Plymale to damon@broadwaygroup.com re: Re: Sell thru titles |
| 001584 | 12/7/07 Email from Adam Plymale to Damon Borden re: Re: Sell thru titles |
| 001585 | 12/6/07 Email from Adam Plymale to Damon Borden re: Sell thru titles |
| 001586 | 12/7/07 Email from Adam Plymale to slutgen@costuless.com re: Follow Up |

| 001587-001594 | 12/9/07 Email from Adam Plymale to R. Frank and P. Meller re: File for this weeks releases |
| 001595-001596 | 12/11/07 Email from Adam Plymale to Damon Borden re: Re: Sell Thru Titles |
| 001597-001602 | 12/13/07 Email from Adam Plymale to Store_063@agsea.com with Invoice attachments |
| 001603 | 12/13/07 Email from Adam Plymale to Phil Blackburn re: Next week. |
| 001604-001606 | 12/14/07 Email from Adam Plymale to Rita Goodwin re: File for Next weeks release |
| 001607-001608 | 12/15/07 Email from Adam Plymale to Store-063@agsea.com re: Re: Invoice |
| 001609-001613 | 12/15/07 Email from Adam Plymale to R. Frank, P. Meller re: File for Next Weeks Releases |
| 001614 | 12/19/07 Email from Adam Plymale to Phil Blackburn re: Meeting Today |
| 001615-01620 | 3/21/07 Email from Adam Plymale to Richard Frank, Rita Goodwin, Peter Meller, Mark Ward re: File for Next Weeks Releases |
| 001621-001625 | 12/31/07 Email from Adam Plymale to Salkum Super re: Re: 1/1/08 releases |
| 001626-001628 | 12/31/07 Email from Adam Plymale to Rita Goodwin re: Text file for your releases |
| 001629-001632 | 1/4/08 Email from Adam Plymale to R. Frank, P. Meller re: File for Next weeks releases |
| 001633-001634 | 1/5/08 Email from Adam Plymale to Dave Rasmusson re: UPC code for sellthru |
| 001635-001639 | 1/9/08 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller re: File for next weeks releases |
| 001640 | 1/14/08 Email from Adam Plymale to Sam Lutgen re: Newest Titles added |
| 001641 | 1/15/08 Email from Adam Plymale to Peter Meller re: December billing |
| 001642-001648 | 1/16/08 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller, and Mike re: File for next weeks releases |
| 001649-001655 | 1/16/08 Email from Adam Plymale to R. Frank, R. Goodwin, P. Meller, Mike re: File for next weeks movies |
| 001656-001661 | 1/24/08 Email from Adam Plymale to  R. Frank, R. Goodwin, P. Meller, Mike re: File for next weeks releases |
| 001662-01666 | 1/24/08 Email from Adam Plymale to Dave Rasmusson cc Jared Smith re: Scans for Val-Pak promotion |
| 001667-001668 | 1/24/08 Email from Adam Plymale to Damon Borden re: Follow Up |
| 001669-001674 | 1/25/08 Email from Adam Plymale to Rita Goodwin re: File for next weeks releases. |
| 001675-001677 | 1/28/08 Email from Adam Plymale to Damon Borden re: Title |

| | selection |
|---|---|
| 001678-001680 | 01/28/08 email from Adam Plymale to Sam Lutgen re: title selection |
| 001681-001686 | 01/28/08 email from Adam Plymale to Rita Goodwin re: file |
| 001687-001691 | 02/04/08 email from Adam Plymale to Richard Frank re: file |
| 001692-001696 | 02/04/08 email from Adam Plymale to Rita Goodwin re: file |
| 001697-001704 | 02/07/08 email chain from Adam Plymale re: file for next week |
| 001705-001711 | 02/15/08 email chain from Adam Plymale re: file for next week |
| 001712-001716 | 02/22/08 email chain from Adam Plymale re: file for next week |
| 001717-001718 | 02/26/08 email from Adam Plymale to Sam Lutgen re: UPC Code for ASG video |
| 001719-001722 | 02/28/08 email chain from Adam Plymale re: file for next week |
| 001723-001731 | 03/07/08 email chain from Adam Plymale re: file for next week's movies |
| 001732-001733 | 03/12/08 email from Adam Plymale to Hal and Tracey re: adding slick for Blanton's |
| 001734-001741 | 03/14/08 email chain from Adam Plymale re: file for next week |
| 001742-001744 | 03/20/08 email chain from Adam Plymale re: file for next week |
| 001745-001751 | 03/31/08 email chain from Adam Plymale re: file for the week |
| 001752-001759 | 05/16/08 email chain from Adam Plymale re: file for next week again |
| 001760-001761 | Sales PV Chart |
| 001762-001763 | Nov 07-May08 Financial Chart |
| 001764-001767 | Company/Rep Oct 07-April 08 Chart |
| 001768-001769 | Company Name/Rep Oct 07-May 08 Chart |
| | |
| **ASG(Sailer)** | **Produced by Sailer Pursuant to Subpoena** |
| 000001 | 10/16/06 Email from John Piwetz to Mark Greenshields re: Non Disclosure Agreement |
| 000002-000004 | 10/17/06 Email from John Piwetz to Mark Greenshields re: Re: Non- Disclosure Agreement |
| 000005-000008 | 10/25/06 Email from John Piwetz to Mark Greenshields re: Re: Non-Disclosure Agreement |
| 000009-000015 | 10/25/06 Email from Kevin Moulton to Mark Greenshields and John Piwetz re: Associated Sourcing Confidentiality Agreement (w/ attachment) |
| 000016-000018 | 10/30/06 Email from Kevin Moulton to Mark Greenshields and John Piwetz re: Re: Associated Sourcing Confidentiality Agreement |
| 000019-000022 | 11/1/06 Email from Kevin Moulton to Mark Greenshields and John Piwetz re: Re: Associated Sourcing confidentiality agreement |
| 000023-00027 | 11/1/06 Email from John Piwetz to Mark Greenshields re: Re: Associated Sourcing Confidentiality Agreement |
| 000032-000038 | 1/7/06 Email from John Piwetz to Kevin Moulton and Mark Greenshields re: Letter of Intent (with attachments) |
| 000039-000040 | 11/13/06 Email from Kevin Moulton to Mark Greenshields and John Piwetz re: Re: Letter of Intent |

| | |
|---|---|
| 000042-000044 | 11/16/06 Email from John Piwetz to Mark Greenshields re: VL Pd9 2005 Statements (with attachments) |
| 000045-000047 | 11/16/06 Email from John Piwetz to Mark Greenshields re: VL Pd9 2006 Statements (with attachments) |
| 000048-000049 | 11/17/06 Email from John Piwetz to Mark Greenshields re: Re: Letter of Intent |
| 000050-000052 | 11/20/06 Email from John Piwetz to Mark Greenshields re: RE: Letter of Intent |
| 000053-000055 | 11/20/06 Email from Mark Greenshields to John Piwetz re: Re: Letter of Intent |
| 000056-000059 | 11/20/06 Email from John Piwetx to Mark Greenshields re: Re: Letter of Intent |
| 000061-000062 | 11/21/06 Email from John Piwetz to Mark Greenshields re: Billings, MT lease |
| 000063 | 3/17/06 Letter to Dan Meyer from Movie Gallery re: Exercise Option to Extend Lease |
| 000064 | 4/19/05 Letter to Dan Meyer from Movie Gallery  re: Exercise Option to Extend Lease |
| 000065 | 9/12/03 Letter to Florie Meyers Properties from Movie Gallery re: Movie Gallery #7000 |
| 000066-000074 | 9/3/03 Letter to Robert Blain from Movie Gallery re: Billings MT Warehouse Lease with Video Library , Inc.(With Lease Enclosure) |
| 000075-000076 | 11/22/06 Email from Mark Greenshields to John Piwetz re: Re: FW: Billings, MT lease (rack warehouse) |
| 000077-000078 | 11/22/06 Email from Mark Greenshields to John Piwetz re: Re: FW: Billings, MT lease (rack warehouse) |
| 00079-000081 | 11/28/06 Email from Mark Greenshields to John Piwetz re: RE: FW: Billings, MT Lease |
| 000082-000086 | 11/29/06 Email from Mark Greenshields to John Piwetz re: RE: FW: Billings MT lease (rack warehouse) |
| 000087-000088 | 12/1/06 Email from Mark Greenshields to John Piwetz re: Re: Meeting next Wednesday |
| 000089-000092 | 12/1/06 Email from Mark Greenshields to John Piwetz re: RE: Meeting next Thursday |
| 000093-000096 | 12/1/06 Email from John Piwetz to Mark Greenshields re: RE: Meeting next Thursday |
| 000097-000098 | 12/4/06 Email from Mark Greenshields to John Piwetz re: RE: Meeting Questions |
| 000099-000100 | 12/4/06 Email from John Piwetz to Mark Greenshields re: RE: Meeting Questions |
| 000101-000102 | 12/21/06 Email from Becky Brown to Bob@pnwlg, John Piwetz re: RE: Movie Gallery |
| 000103-000105 | 12/21/06 Email from John Piwetz to Bob@pnwlg.com re: RE: Movie Gallery |
| 000106-000111 | 12/27/06 Email from Becky Brown to Bob@pnwlg.com, John Piwetz, Michelle Lewis re: RE: Movie Gallery |

| | |
|---|---|
| 000112-000113 | 1/6/07 Email from John Piwetz to Mark Greenshields, Becky Brown re: FW: Rack Payroll |
| 000114-000146 | 1/16/07 Email from John Piwetz to Mark Greenshields, Becky Brown, Jeff Gordon, Bob@pnwlg.com re: APA Draft #1 (With Asset Purchase Agreement draft attached) |
| 000147-000148 | 2/7/07 Email from Mark Greenshields to John Piwetz re: RE: Agreement |
| 000149-000183 | 2/9/07 Email from John Piwetz to Mark Greenshields, Bob@pwlg.com re: FW: APA Draft #2 (with draft attached) |
| 000184-000185 | 2/9/07 Email from Mark Greenshields to John Piwetz, Bob@pnwlg.com re: RE: FW: APA Draft #2 |
| 000186-000188 | 2/9/07 Email from John Piwetz to Mark Greenshields, Bob@pnwlg.com re: RE: FW: APA Draft #2 |
| 000189 | 2/12/07 Email from John Piwetz to Mark Greenshields, Becky Brown, Chris Theademan re: Rack AR Aging Summary |
| 000192 | 2/19/07 Email from John Piwetz to Mark Greenshields, Becky Brown, Chris Theadman re: FW: Rental Purchases |
| 000193-000198 | 2/19/07 Email from John Piwetz to Mark Greenshields, Chris Theadman, Becky Brown re: Profile Information Request |
| 000199-000200 | 2/22/07 Email from John Piwetz to Mark Greenshields, Becky Brown, Chris Theademan re: Racking 2004 |
| 000201-000202 | 2/23/07 Email from Mark Greenshields to John Piwetz, Becky Brown, Chris Theademan, Chris Falco, Bob@pnwlg.com re: (No Subject) – but talks about rental inventory listing report |
| 000203-000204 | 2/23/07 Email from John Piwetz To Mark Greenshields, Becky Brown, Chris Theademan, Chris Falco, Bob@pnwlg.com re: RE: (No Subject)- also about rental inventory list |
| 000205 | 2/23/07 Email from John Piwetz to Mark Greenshields re: FW: Inventory |
| 000206 | 2/27/07 Email from John Piwetz to Mark Greenshields, Chris Theademan, Becky Brown, Bob@pnwlg.com re: RE: Noted from conference call |
| 000207-000211 | 2/28/07 Email from Mark Greenshields to John Piwetz, Chris Theademan, Becky Brown, Bob@pnwlg.com, Chris Falco re: Supply Contract |
| 000212 | 3/2/07 Email from Becky Brown to Bob@pnwlg, Mark Greenshields, John Piwetz, Jeff Gordon, Chris Theademan re: Rack Business - Documents |
| 000213-000261 | 3/2/07 Email from Becky Brown to Bob@pnwlg.com, Mark Greenshields, John Piwetz, Jeff Gordon, Chris Theademan re: Rack Business-Documents (with attachements) |
| 000267 | 3/12/07 Email from Mark Greenshields to John Piwetz, Becky Brown, Bob@pnwlg.com, Chris Falco re: Agreement Documentation |
| 000268-000274 | 3/20/07 Email from John Piwetz to Mark Greenshields, Bob@pnwlg.com, Becky Brown re: FW: Draft Product Supply |

| | |
|---|---|
| | Agreement (with attachments) |
| 000275-000276 | 3/26/07 Email from John Piwetz to Mark Greenshields, Bob@pnwlg.com, Becky Brown, Chris Theademan re: Product Supply Agreement |
| 000279-000284 | 3/2/07 Email from John Piwetz to Chris Falco, Mark Greenshields, Becky Brown re: RE: Accounting Questions-answers |
| 000285 | 3/27/07 Email from John Piwetz to Bob@pnwlg.com , Mark Greenshields, Gail@pnwlg.com, Becky Brown re: RE: Bob Sailer Greenshields |
| 000286 | 3/28/07 Email from Becky Brown to Bob Sailer, Mark Greenshields re: Documents (APA and Covenant not to Compete) |
| 000287-000289 | 3/28/07 Email from John Piwetz to Bob Sailer, Mark Greenshields re: Schedule 2.1b (with attachments) |
| 000290 | 4/2/07 Email from John Piwetz to Mark Greenshields, Bob Sailer, Becky Brown re: Re: Finalization of Purchase Agreement and Supply Agreement |
| 000292-000332 | 5/7/07 Email from Becky Brown to Bob Sailer, Mark Greenshields, John Piwetz re: Documents ( with APA and Non-Compete documents attached_ |
| 000333-000352 | 5/8/07 Email from John Piwetz to Mark Greenshields, Becky Brown, Bob Sailer re: Rack (rental only) Documents (with attachments) |
| 000354-000355 | 5/9/07 Email from Becky Brown to Mark Greenshields, Bob Sailer, John Piwetz re: RE: Documents/ Redline of draft #7 |
| 000354-000355 | 5/9/07 Email from Becky Brown to Mark Greenshields, Bob Sailer, John Piwetz re: RE: Documents/ Redline of draft #7 |
| 000359-000362 | 5/9/07 Email from Mark Greenshields to Becky Brown, Bob Sailer, John Piwetz, Gail@pnwlg.com re: RE: Documents |
| 000363-000364 | 5/9/07 Email from Becky Brown to Mark Greenshields, Bob Sailer, John Piwetz re: FW Ex A to CNC for MGUS (with attachment) |
| 000365-000366 | 5/9/07 Email from Mark Greenshields to Becky Brown, Bob Sailer, John Piwetz re: RE: FW: A to CNC for MGUS |
| 000367-000371 | 5/9/07 Email from Mark Greenshields to John Piwetz, Bob Sailer re: RE: FW: ExA to CNC for MGUS |
| 000372 | 5/11/07 Email from Mark Greenshields to John Piwetz re: CNC |
| 000373-000374 | 5/11/07 Email from Martha Compton to Mark Greenshields, Bon Sailer, John Piwetz, Becky Brown re: RE: FW: Asset Purchase Agreemnet |
| 000375-000376 | 5/11/07 Email from Mark Greenshields to Martha Compton, Bob Sailer, John Piwetz, Becky Brown re: RE: FW: Asset Purchase Agreement |
| 000377-000378 | 5/11/07 Email from Martha Compton to Mark Greenshields, Bob Sailer, John Piwetz, Becky Brown re: RE: FW: Asset Purchase Agreement |
| 000379-000380 | 05/14/07 email chain from Mark Greenshields to Becky Brown & Bob Sailer re: Bob Sailer PNWLG |

| | |
|---|---|
| 000381 | 05/16/07 email from John Piwetz to Mark Greenshields re: closing date |
| 000385-000390 | 05/23/07 email from teas@uspto.gov to Bob Sailer re: Trademark/Service Mark Application |
| 000400-000401 | 07/30/07 email from Jared Smith to Mark Greenshields to Video Program Discussion |
| 000403-000417 | 09/17/07 email to Mark Greenshields re: Trademark Application |
| 000420-000451 | Asset Purchase Agreement Draft #1.1 |
| 000452-000489 | Asset Purchase Agreement Draft #1.2 |
| 000490-000527 | Asset Purchase Agreement Draft #1.3 |
| 000528-000561 | Asset Purchase Agreement Draft #1 (02/08/07) |
| 000562-000594 | Asset Purchase Agreement |
| 000595-000627 | Asset Purchase Agreement Draft #4 |
| 000634-000638 | Product Supply Agreement 03/15/07 Draft |
| 000643-000648 | Confidentiality Agreement |
| 000658-000659 | Standard Lease Agreement between Video Library & Jim's Market |
| 000660-000661 | Standard Lease Agreement between Video Library & Little Mart |
| 000662-000663 | Standard Lease Agreement between Video Library & Trendwest Resorts |
| 000664-000665 | Standard Lease Agreement between Video Library & Midtown Market |
| 000666-000671 | Operator Agreement between Video Library & Big Sky Conoco |
| 000672-000677 | Operator Agreement between Video Library & BnW Foodfarm |
| 000685-000693 | Schedule 2.1-2.1(d) re: racking locations, personal property and material contracts |
| 000694 | 03/17/06 letter from Jeff Gordon to Dan Meyer re: Exercise Option to extend lease |
| 000695 | 04/19/05 letter from Jeff Gordon to Dan Meyer re: Exercise Option to extend lease |
| 000696 | 09/12/03 letter from Deborah Coe to Florie Meyers Properties re: Movie Gallery #7000 lease |
| 000697-000706 | 09/03/07 fax from Jeff Gordon to Robert, Almon, and Gerhart Blain re: Billings, Montana Warehouse Lease with Video Library |
| 000707-000714 | Lease Agreement between Video Library and Ralph & Blanche Winchell |
| 000715-000720 | Commercial Sublease Agreement |
| 000721-000726 | Commercial Sublease Agreement |
| 000727 | Schedule 2.2 (j) All Sell through Business Inventory |
| 000728 | Schedule 2.6 Assumed Liabilities |
| 000729-000730 | Schedule 3.4 (a), (b) Required Consents & Conflicts |
| 000731-000735 | Schedule 3.5-3.11 re: exceptions and brokers |
| 000736 | Schedule 4.6 No Knowledge of Breach-exceptions |
| 000737-000766 | Asset Purchase Agreement |
| 000767 | Video Library Receivables Aging Summary |
| 000768-000811 | 02/12/07 email from John Piwetz to Mark Greenshields attaching |

| | |
|---|---|
| | the Ingram Aging report |
| 000812-000813 | Assignment of Trade Mark Rights |
| 000814-000818 | Standard Lease Agreement between Video Library and Trendwest Resorts |
| 000819-000824 | Confidentiality Agreement |
| 000825 | Schedule 2.1 Racking Locations |
| 000826-000829 | Lease Agreement |
| 000830-000831 | Covenant Not to Compete |
| | |
| **FALCO** | |
| 0001 | 06/06/07 email chain re: status |
| 0002 | 05/11/07 e-mail from Mark Greenshields to Bob Sailer, Gary Haines & Chris Falco re: Entity |
| 0003-0006 | 05/10/07 email from Mark Greenshields to Chris Falco re: status report |
| 0007-0009 | 05/10/07 email from Mark Greenshields to Chris Falco re: Status Report |
| 0010-0011 | 03/28/07 email from Mark Greeenshields to Gary Haines re: personal financial statement |
| 0012-0013 | 03/15/07 email from Mark Greenshields to Chris Falco re: financials |
| 0014-0015 | 03/12/07 email from Mark Greenshields to John Piwetz re: Agreement Documentation |
| 0016-0017 | 03/12/07 email from Mark Greenshields to Bob Sailer and Chris Falco re: A/P |
| 0018-0019 | 03/09/07 email from Mark Greenshields to Chris Falco re: info for bank |
| 0020 | 03/08/07 email from Mark Greenshields to Bob Sailer and Chris Falco re: A/P |
| 0021 | 03/08/07 email from Mark Greenshields to Bob Sailer re: agreement |
| 0022-0025 | 03/08/07 email from Mark Greenshields to Chris Falco re: Conference Call Recap |
| 0026-0027 | 03/08/07 email from Mark Greenshields to John Piwetz re: Inventory |
| 0028-0031 | 03/06/07 email from Mark Greenshields to Chris Falco re: Conference Call Recap |
| 0032-0035 | 03/06/07 email from Mark Greenshields to Chris Falco & John Piwetz re: Conference Call Recap |
| 0036-0039 | 03/06/07 email from Mark Greenshields to Chris Falco & John Piwetz re: Conference Call Recap |
| 0040-0043 | 03/06/07 email from Mark Greenshields to Chris Falco & John Piwetz re: Conference Call Recap |
| 0044-0046 | 03/01/07 email from Mark Greenshields to Chris Falco re: Racking Conference Call –Finalize Agreement Terms |
| 0047 | 03/01/07 email from Mark Greenshields to Chris Falco and Bob Sailer re: Racking Conference Call –Finalize Agreement Terms |

| 0048 | 02/28/07 email from Mark Greenshields to John Piwetz re: Supply Contract |
| 0049-0052 | 02/27/07 email from Mark Greenshields to Chris Falco re: projected balance sheet |
| 0053-0054 | 02/27/07 email from Mark Greenshields to John Piwetz re: notes from conference call |
| 0055-0056 | 02/26/07 email from Mark Greenshields to Chris Falco re: projected balance sheet |
| 0057-0059 | 02/23/07 email from Mark Greenshields to Chris Falco re: inventory |
| 0060 | 02/22/07 email from Mark Greenshields to Chris Falco & Bob Sailer re: Racking 2004 |
| 0061-0063 | 02/20/07 email from Mark Greenshields to Chris Falco re: Racking Vendors 2006 |
| 0064-0067 | 02/21/07 email from Mark Greenshields to Chris Falco & Bob Sailer re: Racking Vendors 2006 |
| 0068-0071 | 02/20/07 email from Mark Greenshields to Chris Falco & Bob Sailer re: Racking Vendors 2006 |
| 0072-0074 | 02/21/07 email from Mark Greenshields to Chris Falco & John Piwetz re: Racking Vendors 2006 |
| 0075 | 02/20/07 email from Mark Greenshields to Chris Falco & Bob Sailer re: interesting news |
| 0076 | 02/19/07 email from Mark Greenshields to John Piwetz re: notes from conference call |
| 0077-0078 | 02/19/07 email chain re: Racking Vendors 2006 |
| 0079 | 02/19/07 email chain re: profile information request |
| 0080 | 02/19/07 email chain re: VL Revenue 2006 |
| 0081 | 02/19/07 email chain re: rental purchases-detail |
| 0082 | 02/19/07 email chain re: rental purchases-detail |
| 0083 | 02/12/07 email chain re: video library information |
| 0084 | 02/12/07 email chain re: Rack AR Aging Summary |
| 0085-0086 | 02/08/07 email from Mark Greenshields to Chris Falco re: Agreement |
| 0087 | 02/08/07 email from Mark Greenshields to Chris Falco re: Agreement |
| 0088-0089 | 02/07/07 email from Mark Greenshields to John Piwetz re: Agreement |
| 0090 | 02/070/7 email chain re: Video Library Project |
| 0091 | 02/06/07 email from Mark Greenshields to John Piwetz re: current reports |
| 0092 | 02/05/07 email from  Mark Greenshields to John Piwetz re: Agreement |
| 0093-0094 | 02/05/07 email chain re: Bob Sailer |
| 0095 | 02/05/07 email chain re: Bob Sailer |
| 0096-0097 | 02/04/07 email chain re: Bob Sailer |
| 0098 | 02/01/07 email chain re: First Mutual- Gary |

| | |
|---|---|
| 0099-0100 | 01/19/07 email chain re: Bob Sailer |
| 0101-0102 | 01/16/07 email from Mark Greenshields to Chris Falco re: APA Draft #1 |
| 0103 | 01/16/07 email from Mark Greenshields to Chris Falco re: APA Draft #1 |
| 0104 | 01/06/07 email chain re: rack payroll |
| 0105 | 01/05/07 email chain re: business plan- video library |
| 0106-0108 | 01/05/07 email chain re: Bob Sailer |
| 0109 | 01/03/07 email chain re: Finance |
| 0110 | 01/03/07 email chain re: Video Library Business Plan |
| 0111-0112 | 12/12/06 email chain re: Bob Sailer |
| 0113 | 12/11/06 email chain re: Jared |
| 0114-0118 | 12/05/06 email from Mark Greenshields to Chris Falco re: Meeting Questions |
| 0119 | 12/04/06 email chain re: Business Plan |
| 0120-0121 | 12/04/06 email from Mark Greenshields to Chris Falco re: info |
| 0122-0125 | 02/23/07 email from Chris Falco to John Piwetz |
| 0126-0128 | 02/23/07 email from Chris Falco to John Piwetz |
| 0129-0130 | 02/19/07 email from Chris Falco to John Piwetz re: racking vendors 2006 |
| 0131-0132 | 02/19/07 email from Chris Falco to John Piwetz re: racking vendors 2006 |
| 0133 | 02/19/07 email from Chris Falco to John Piwetz re: racking vendors 2006 |
| 0134-0135 | 02/13/07 email from Chris Falco to John Piwetz re: video library information |
| 0136 | 02/13/07 email from Chris Falco to John Piwetz re: video library information |
| 0137-0138 | 06/06/07 email from Chris Falco to Mark Greenshields re: status |
| 0139 | 05/22/07 email from Chris Falco to Mark Greenshields re: video library deal |
| 0140-0143 | 05/11/07 email from Chris Falco to Mark Greenshields re: projected balance sheet rental only closing |
| 0144-0146 | 05/11/07 email from Chris Falco to Mark Greenshields re: business entity |
| 0147-0148 | 05/11/07 email from Chris Falco to Mark Greenshields re: business entity |
| 0149-0150 | 05/11/07 email from Chris Falco to Mark Greenshields re: business entity |
| 0151 | 05/11/07 email from Chris Falco to Mark Greenshields re: business entity |
| 0152-0154 | 05/10/07 email from Chris Falco to Mark Greenshields re: status report |
| 0155-0156 | 05/10/07 email from Chris Falco to Mark Greenshields re: status report |

| 0157 | 04/23/07 email from Chris Falco to Mark Greenshields re: status report |
| 0158-0160 | 03/28/07 email from Chris Falco to Mark Greenshields re: personal financial statement |
| 0161-0162 | 03/28/07 email from Chris Falco to Mark Greenshields re: personal financial statement |
| 0163-0164 | 03/28/07 email from Chris Falco to Mark Greenshields re: personal financial statement |
| 0165-0167 | 03/16/07 email from Chris Falco to Mark Greenshields re: financials |
| 0168 | 03/15/07 email from Chris Falco to Mark Greenshields re: financials |
| 0169-0173 | 03/14/07 email from Chris Falco to Mark Greenshields re: info for the bank |
| 0174-0177 | 03/14/07 email from Chris Falco to Mark Greenshields re: info for the bank |
| 0178-0181 | 03/13/07 email from Chris Falco to Mark Greenshields re: info for the bank |
| 0182-0184 | 03/13/07 email from Chris Falco to Mark Greenshields re: info for the bank |
| 0185 | 03/09/07 email from Chris Falco to Mark Greenshields re: info for the bank |
| 0186 | 03/08/07 email from Chris Falco to Mark Greenshields re: A/P |
| 0187-0191 | 03/08/07 email from Chris Falco to Mark Greenshields re: Conference Call Recap |
| 0192-0195 | 03/08/07 email from Chris Falco to Mark Greenshields re: conference call recap |
| 0196-0200 | 03/06/07 email from Chris Falco to Mark Greenshields re: conference call recap |
| 0201-0204 | 03/06/07 email from Chris Falco to Mark Greenshields re: conference call recap |
| 0205-0208 | 03/06/07 email from Chris Falco to Mark Greenshields re: conference call recap |
| 0209 | 03/05/07 email from Chris Falco to Mark Greenshields re: Monday call |
| 0210-0212 | 03/02/07 email from Chris Falco to Mark Greenshields |
| 0213-0214 | 03/01/07 email from Chris Falco to Mark Greenshields re: racking conf call- finalize agreement terms |
| 0215 | 03/01/07 email from Chris Falco to Mark Greenshields re: racking conf call- finalize agreement terms |
| 0216 | 02/28/07 email from Chris Falco to Mark Greenshields re: status |
| 0217-0220 | 02/27/07 email from Chris Falco to Mark Greenshields re: projected balance sheet |
| 0221-0223 | 02/26/07 email from Chris Falco to Mark Greenshields re: projected balance sheet |
| 0224 | 02/24/07 email from Chris Falco to Mark Greenshields re: projected balance sheet |

| 0225-0229 | 02/22/07 email from Chris Falco to Mark Greenshields re: racking vendors 2006 |
| 0230 | 02/21/07 email from Chris Falco to Mark Greenshields re: interesting news |
| 0231-0232 | 02/19/07 email from Chris Falco to Mark Greenshields re: racking vendors 2006 |
| 0233 | 02/13/07 email from Chris Falco to Mark Greenshields re: video library information |
| 0234 | 02/08/07 email from Chris Falco to Mark Greenshields re: agreement |
| 0235-0236 | 02/08/07 email from Chris Falco to Mark Greenshields re: video library project |
| 0237 | 02/07/07 email from Chris Falco to Mark Greenshields re: video library project |
| 0238 | 02/07/07 email from Chris Falco to Mark Greenshields re: agreement |
| 0239-0240 | 02/06/07 email from Chris Falco to Mark Greenshields re: video library project |
| 0241 | 02/06/07 email from Chris Falco to Mark Greenshields re: video library project |
| 0242 | 02/01/07 email from Chris Falco to Mark Greenshields re: first mutual- gary |
| 0243-0245 | 01/25/07 email from Chris Falco to Mark Greenshields re: bankers |
| 0246-0247 | 01/25/07 email from Chris Falco to Mark Greenshields re: bankers |
| 0248 | 01/25/07 email from Chris Falco to Mark Greenshields re: bankers |
| 0249-0252 | 01/25/07 email from Chris Falco to Mark Greenshields re: purchase agreement |
| 0253-0256 | 01/25/07 email from Chris Falco to Mark Greenshields re: purchase agreement |
| 0257-0260 | 01/22/07 email from Chris Falco to Mark Greenshields re: purchase agreement |
| 0261 | 01/19/07 email from Chris Falco to Mark Greenshields re: APA Draft #1 |
| 0262-0263 | 01/17/07 email from Chris Falco to Mark Greenshields re: APA Draft #1 |
| 0264 | 01/16/07 email from Chris Falco to Mark Greenshields re: APA Draft #1 |
| 0265 | 01/08/07 email from Chris Falco to Mark Greenshields re: rack payroll |
| 0266 | 01/03/07 email from Chris Falco to Mark Greenshields re: finance |
| 0267 | 12/11/06 email from Chris Falco to Mark Greenshields re: schedule |
| 0268-0272 | 12/05/06  email from Chris Falco to Mark Greenshields re: meeting questions |
| 0273-0276 | 12/05/06  email from Chris Falco to Mark Greenshields re: meeting questions |

| 0277-0279 | 01/05/07 email chain re: Bob Sailer |
|---|---|
| 0280-0352 | Information Request |
| 0353-0419 | Information Request |
| 0420-0482 | 03/16/07 letter to Mark Greenshields attaching forcasted balance sheet |
| **ASG(Sailer) Produced by Phil Cutler** | |
| 001 | 10/16/06 e-mail from John Piwetz to Mark Greenshields re: Non-Disclosure Agreement |
| 002-004 | 10/17/06 e-mail from John Piwetz to Mark Greenshields re:  Non-Disclosure Agreement |
| 005-008 | 10/25/06 e-mail from John Piwetz to Mark Greenshields re:  Non-Disclosure Agreement |
| 009-015 | 10/25/06 e-mail from Kevin Moulton to Mark Greenshields regarding Associated Sourcing Confidentiality Agreement |
| 016-018 | 10/30/06 e-mail from Kevin Moulton to Mark Greenshields re: Associated Sourcing Confidentiality Agreement |
| 019-022 | 11/01/06 e-mail from Kevin Moulton to Mark Greenshields re: Associated Sourcing Confidentiality Agreement |
| 023-027 | 11/01/06 e-mail from John Piwetz to Mark Greenshields re: Associated Sourcing Confidentiality Agreement |
| 032 | 11/07/06 e-mail from John Piwetz to Kevin Moulton re:  a letter of intent |
| 033-038 | Letter of Intent |
| 039-040 | 11/3/06 e-mail from Kevin Moulton to Mark Greenshields re: a letter of intent |
| 042-044 | 11/16/06 e-mail from John Piwetz to Mark Greenshields re:  VL Pd9 2005 Statements |
| 045-047 | 11/16/06 email from John Piwetz to Mark Greenshields re: VL Pd9 2006 Statements |
| 048-049 | 11/17/06 e-mail from John Piwetz to Mark Greenshields re: letter of intent |
| 050-052 | 11/20/06 e-mail from John Piwetz to Mark Greenshields re: letter of intent |
| 053-055 | 11/20/06 e-mail from Mark Greenshields to John Piwetz re:  letter of intent |
| 056-059 | 11/20/06 e-mail from John Piwetz to Mark Greenshields re: letter of intent |
| 061-074 | 11/21/06 e-mail from John Piwetz to Mark Greenshields re: Billings, MT lease (rack warehouse) |
| 075-076 | 11/22/06 e-mail from Mark Greenshields to John Piwetz re: Billings, MT lease |
| 077-078 | 11/22/06 e-mail from Mark Greenshields to John Piwetz re: Billings, MT lease |
| 079-081 | 11/28/06 e-mail from Mark Greenshields to John Piwetz re: Billings, MT lease. |

| | |
|---|---|
| 082-086 | 11/29/06 e-mail from Mark Greenshields to John Piwetz re: Billings, MT lease. |
| 087-088 | 12/01/06 e-mail from Mark Greendshields to John Piwetz re: a meeting scheduled for Wednesday, 12/06/06. |
| 089-092 | 12/01/06 e-mail from Mark Greenshields to John Piwetz re: a meeting scheduled for Wednesday, 12/06/06. |
| 093-096 | 12/01/06 e-mail from John Piwetz to Mark Greenshields re: a meeting scheduled for Wednesday, 12/06/06. |
| 097-098 | 12/04/06 e-mail from Mark Greenshields to John Piwetz re: meeting questions |
| 099-100 | 12/04/06 e-mail from John Piwetz to Mark Greenshields re: meeting questions |
| 101-102 | 12/21/06 e-mail from Becky Brown to Bob@pnwlg.com re: a follow up about the draft agreement |
| 103-105 | 12/21/06 e-mail from John Piwetz to Bob@pnwlg.com and Becky Brown re: a follow up about a draft agreement |
| 106-108 | 12/27/06 e-mail from Becky Brown to Bob@pnwlg.com re: contact information for Michelle |
| 109-111 | E-mail from John Piwetz to Mark Greenshields re: **????** |
| 112-113 | 01/06/07 e-mail from John Piwetz to Mark Greenshields re: Rack Payroll. |
| 114-183 | 01/16/07 e-mail from John Piwetz to Mark Greenshields re: APA Draft #1 |
| 184-185 | 02/09/07 e-mail from Mark Greenshields to John Piwetz re: APA Draft #2. |
| 186-188 | 02/09/07 e-mail from John Piwetz to Mark Greenshields re: APA Draft #2 |
| 189 | 02/12/07 e-mail from John Piwetz to Mark Greenshields re: Rack AR Aging Summary 12-31-06. |
| 192 | 02/19/07 e-mail from John Piwetz to Mark Greenshields re: Rental Purchases-Detail |
| 193 | 02/19/07 e-mail from John Piwetz to Mark Greenshields re: Profile Information Request |
| 194-198 | E-mail from John Piwetz to Mark Greenshields re: Racking Vendors 2006. |
| 199-200 | 02/22/07 e-mail from John Piwetz to Mark Greenshields re: Racking 2004 |
| 201-202 | 02/23/07 e-mail from Mark Greenshields to John Piwetz re: rental inventory |
| 203-204 | 02/23/07 e-mail from John Piwetz to Mark Greenshields re: rental inventory |
| 205 | 02/23/07 e-mail from John Piwetz to Mark Greendshields re: updated warehouse inventory. |
| 206 | 02/27/07 e-mail from John Piwetz to Mark Greenshields re: notes from conference call. |
| 207 | 02/28/07 e-mail from Mark Greenshields To John Piwetz re: supply |

| | contract |
|---|---|
| 208-211 | 02/27/07 e-mail from Mark Greenshields to John Piwetz re: notes from conference call |
| 212 | 03/02/07 e-mail from Becky Brown to Bob and Mark Greenshields re: Rack Business Documents |
| 213-261 | 03/02/07 e-mail from Becky Brown to Bob and Mark Greenshields re: Rack Business Documents |
| 267 | 03/12/07 e-mail from Mark Greenshields to John Piwetz re: Agreement Documentations. |
| 268 | 03/20/07 e-mail from John Piwetz to Mark Greenshields and Bob re: Draft of Product Supply Agreement |
| 269-274 | Draft of Product Supply Agreement |
| 275 | 03/26/07 e-mail from John Piwetz to Mark Greenshields and Bob re: Product Supply Agreement |
| 276 | E-mail from John Piwetz to Mark Greenshields re: follow up on Product Supply Agreement |
| 279 | 03/02/07 e-mail from John Piwetz to Chris Falco & Mark Greenshields re: accounting questions-answers |
| 280-281 | List of assets and supplies |
| 282-284 | E-mail from Chris Falco to John Piwetz re: value for current inventory |
| 285 | 03/27/07 e-mail from John Piwetz to Bob@pnwlg.com re: Bob Saliler and Greenshields |
| 286 | 03/28/07 e-mail from Becky Brown to Bob Sailer and Mark Greenshields re: Drafts of the APA |
| 287-289 | 03/28/07 e-mail from John Piwetz to Bob Sailer and Mark Greenshields re: Schedule 2.1b |
| 290 | 04/02/07 e-mail from John Piwetz to Mark Greenshields re: finalization of Purchase Agreement and Supply Agreement |
| 292 | 05/07/07 e-mail from Becky Brown to Bob Sailer and Mark Greenshields re: final APA & Non-Compete documents |
| 293-295 | Covenant not to Compete |
| 296-297 | Covenant not to Compete |
| 298-353 | Asset Purchase Agreement |
| 354-362 | 05/09/07 e-mail from Becky Brown to Mark Greenshields and Bob Sailer re: schedules and exhibit A documents |
| 363-364 | 05/09/07 e-mail from Becky Brown to Mark Greenshields & Bob Sailer re: Ex A to CNC for MGUS |
| 365-366 | 05/09/07 e-mail from Mark Greenshields to Becky Brown & Bob@pnwlg.com about reps staying with him and going to Movie Gallery. |
| 367-371 | 05/09/07 e-mail from Mark Greenshields to John Piwetz re: who is getting what agents and rental accounts |
| 372 | 05/11/09 e-mail from Mark Greenshields to John Piwetz re: what stores/accounts are included in the non compete agreement. |

| | |
|---|---|
| 373-374 | 05/11/07 e-mail chain between Martha Compton & Mark Greenshields re: the final APA |
| 375-376 | 05/11/07 e-mail from Mark Greenshields to Martha Compton re: S Corp name on agreement |
| 377-378 | 05/11/07 e-mail from Martha Compton to Mark Greenshields re: S Corp name being assigned later to the agreement |
| 379-380 | 05/14/07 e-mail from Mark Greenshields to Becky Brown re: faxing forms & signature pages. |
| 381 | 05/16/07 e-mail from John Piwetz to Mark Greenshields re: extending closing date |
| 383 | 05/21/07 e-mail from Mark Greenshields to Bob Sailer, Gary Haines & Chris Falco re: the deal being off. |
| 385-390 | 05/23/07 e-mail from teas@uspto.gov to Bob Sailer re: receipt of trademark/Service Mark Application |
| 400-401 | 07/30/07 e-mail from Jared Smith to Mark Greenshields re: Video Program Discussion |
| 403-417 | Trademark Application Research |
| 420-451 | Draft #1.1 of APA |
| 452-489 | Draft #1.2 of APA |
| 490-527 | Draft #1.3 of APA |
| 528-561 | 02/08/07 Draft of APA |
| 562-594 | Draft #3 of APA |
| 595-633 | Draft #4 of APA |
| 634-638 | 03/15/07 Draft of Product Supply Agreement |
| 643-648 | Blank Confidentiality Agreement |
| 658-659 | Lease between Video Library Inc. & Jim's Market |
| 660-661 | Lease between Video Library Inc. & Little Mart |
| 662-663 | Lease between Movie Gallery d/b/a/ Video Library Inc & Trendwest Resorts |
| 664-665 | Lease between Video Library Inc and Midtown Market |
| 666-671 | Operator Agreement between Video Library Inc. d/b/a/ Hot Hits & Big Sky Conoco |
| 672-677 | Operator Agreement between Video Library and BnW FoodFarm |
| 685-736 | Racking Location Schedule |
| 000737-000766 | Asset Purchase Agreement |
| 000767 | Video Library Receivables Aging Summary |
| 000768-000811 | 02/12/07 email from John Piwetz to Mark Greenshields attaching the Ingram Aging report |
| 000812-000813 | Assignment of Trade Mark Rights |
| 000814-000818 | Standard Lease Agreement between Video Library and Trendwest Resorts |
| 000819-000824 | Confidentiality Agreement |
| 000825 | Schedule 2.1 Racking Locations |
| 000826-000829 | Lease Agreement |
| 000830-000831 | Covenant Not to Compete |

| **ROCKY MOUNTAIN** | |
|---|---|
| 001-002 | Declaration of Records Custodian |
| 003-004 | Copy of Civil Subpoena to Bonnie Estrada w/cover letter |
| 005-007 | Copy of Subpoena w/cover letter |
| 008-009 | Copy of Subpoena w/cover letter |
| 010 | Notes re: loan **??** |
| 011-013 | Internal Commercial Loan Request |
| 014-121 | Business Plan for Bad Bear Productions Inc. |
| 122-123 | Business Plan for the Name of Your Video Production Company |
| 124-125 | Movie Gallery Press Release re: Discussions w/ Senior Lenders |
| 126-127 | Assignment of Tax I.D. # for Bad Bear Productions from IRS |
| 128-136 | SBA Loan Program Packet re: Patriot Express Loan |
| 137-156 | Jeremy Lougee's 2004 Tax Returns |
| 157-184 | Jeremy Lougee's 2005 Tax Returns |
| 185-217 | Jeremy Lougee's 2006 Tax Returns |
| **ASG (FALCO)** | |
| 1-25 | A/R Aging Summary (as of October 1, 2006) |
| 26-59 | Asset Purchase Agreement (Movie Gallery/Greenshields) |
| 60-71 | Correspondence re: and Warehouse Lease |
| 72 | Video Library Receivable Reconciliation (Pd. 9, 2006) |
| 73 | Video Library Receivables Aging Summary |
| 74-154 | 2005 Bank Statements and Receipts File |
| 155-239 | 2006 Bank Statements and Receipts File |
| **ALBERTS RED APPLE MARKET** | |
| 1-4 | Lease Agreement |
| **LITTLEHORN AND BIGHORN IGA** | |
| 1-2 | Letter from Jared Smith to Bighorn IGA re: program basics |
| 3-5 | Lease Agreement for Littlehorn Grocery dated August 30, 2007 |
| 6-8 | Lease Agreement for Bighorn Grocery dated August 30, 2007 |
| 9 | Subpoena to Little Horn IGA |
| 10 | Subpoena to Big Horn IGA |
| 11-20 | ASG Video Invoices to Little Horn IGA |
| 21-30 | ASG Video Invoices to Big Horn IGA |
| **ROWLI'S** | |
| 1 | April 24, 2008 letter from Barry Rowlison |
| 2-3 | Final Report (all transactions) dated 4/24/08 |
| 4-7 | Lease Agreement dated August 27, 2007 |
| 8 | Note |
| **KWIK STOP INC** | |
| 1 | April 27, 2008 letter from Margaret Keating (owner) |
| 2-5 | Lease Agreement dated August 27, 2007 |
| 6-8 | ASG Video Invoices to Kwik Stop |

| | |
|---|---|
| 9 | Copy of address label |
| 10-15 | Notice to Counterparties to Potentially Assumed Executory Contracts and Unexpired Leases from the US Bankruptcy Court for Eastern District of Virginia |
| 16-19 | ASG Video Invoices to Kwik Stop |
| **JEFFERSON IGA** | |
| 1-4 | ASG Video Invoices to Jefferson IGA |
| **GREEN** | |
| 1-2 | 10/16/06 e-mail from John Piwetz re: non-disclosure agreement |
| 3-6 | 10/17/06 e-mail from John Piwetz re: non-disclosure agreement |
| 7-10 | 10/25/06 e-mail from John Piwetz re: non-disclosure agreement |
| 11-18 | 10/25/06 e-mail from Kevin Moulton enclosing confidentiality agreement |
| 19-21 | 10/30/06 e-mail from Kevin Moulton enclosing confidentiality agreement |
| 22-26 | 11/1/06 e-mail from Kevin Moulton re: fully executed confidentiality agreement |
| 27-31 | 11/1/06 e-mail from John Piwetz re: confidentiality agreement |
| 32-38 | 11/7/06 e-mail from John Piwetz enclosing letter of intent |
| 39-41 | 11/13/06 e-mail from Kevin Moulton re: letter of intent |
| 42-49 | 11/16/06 e-mails from John Piwetz enclosing 2006 statements |
| 50-51 | 11/17/06 e-mail from John Piwetz re: letter of intent |
| 52-55 | 11/20/06 e-mail from John Piwetz re: letter of intent |
| 56-60 | 11/20/06 e-mail from John Piwetz re: letter of intent |
| 61-75 | Correspondence re: Billings, MT lease and lease |
| 76-79 | 11/28/06 e-mail from John Piwetz re: Billings, MT lease |
| 80-84 | 11/28/06 e-mail from John Piwetz re: Billings, MT lease |
| 85-90 | 11/29/06 e-mail from John Piwetz re: Billings, MT lease |
| 91-97 | 11/30/06 e-mail from John Piwetz re: Billings, MT lease |
| 98-99 | 11/30/06 e-mail from John Piwetz re: Meeting |
| 100-103 | 12/1/06 e-mail from John Piwetz re: Meeting |
| 104-110 | 12/1/06 e-mail chain re: Meeting |
| 111-114 | 12/4/06 e-mail chain re: meeting questions |
| 115-116 | 12/4/06 e-mail re: CPA |
| 117-122 | 12/5/06 e-mail chain re: meeting questions |
| 123-124 | 12/5/06 e-mail chain re: conference call |
| 125-129 | 12/5/06 e-mail chain re: meeting questions |
| 130-136 | 12/5/06 e-mail chain re: meeting questions |
| 137-139 | 12/5/06 e-mail chain re: conference call |
| 140-141 | 12/11/06 e-mail chain re: Jared |
| 142-143 | 12/13/06 e-mail chain re: history |
| 144-147 | 1/5/07 e-mail chain re: Bob Sailer PNWLG |
| 148-152 | 1/5/07 e-mail chain re: Bob Sailer PNWLG |
| 153-157 | 1/5/07 e-mail chain re: Bob Sailer PNWLG |
| 158-161 | 1/6/07 e-mail chain re: Rack Payroll |

| 162-163 | 1/12/07 e-mail chain re: agreement |
|---------|-------------------------------------|
| 164-166 | 1/12/07 e-mail chain re: agreement |
| 167-168 | 1/15/07 e-mail from John Piwetz re: agreement |
| 169-200 | 1/16/07 e-mail from John Piwetz re: APA Draft #1 with draft asset purchase agreement |
| 201-203 | 1/19/07 e-mail chain re: APA Draft #1 |
| 204-205 | 1/26/07 e-mail from John Piwetz re: deal |
| 206-208 | 1/26/07 e-mail chain re: deal |
| 209-212 | 1/29/07 e-mail chain re: deal |
| 213-217 | 1/31/07 e-mail chain re: deal |
| 218-223 | 1/31/07 e-mail chain re: deal |
| 224-229 | 1/31/07 e-mail chain re: deal |
| 230-231 | 2/5/07 e-mail chain re: agreement |
| 232-233 | 2/7/07 e-mail chain re: agreement |
| 234-237 | 2/8/07 e-mail chain re: agreement |
| 238-242 | 2/8/07 e-mail chain re: agreement |
| 243-244 | 2/8/07 e-mail re: APA discussion for second draft |
| 245-246 | 2/8/07 e-mail re: Canceled APA discussion for second draft |
| 247-248 | 2/8/07 e-mail re: conference call to discuss 2nd draft of APA |
| 249-251 | 2/9/07 e-mail re: APA draft #2 |
| 252-282 | Draft #2 Asset Purchase Agreement |
| 283-313 | Redlined version of Draft #2 Asset Purchase Agreement |
| 314-317 | 2/9/07 e-mail chain re: APA draft #2 |
| 318-321 | 2/9/07 e-mail chain re: APA draft #2 |
| 322-365 | 2/12/07 e-mail chain re: Rack AR Aging Summary 12-31-06 with summary attached |
| 366-410 | 2/12/07 e-mail re: Invoicing aging report for Video Library |
| 411-414 | 2/13/07 e-mail chain re: Video Library Information? |
| 415-419 | 2/14/07 e-mail re: Racking Vendors 2006 with list attached |
| 420-422 | 2/16/07 e-mail chain re: Hardware at Mega Link locations |
| 423-426 | 2/19/07 e-mail re: Rental Purchases with attached Income Statements |
| 427-789 | 2/19/07 e-mail attaching detailed information re: rental purchases |
| 790-902 | 2/19/07 e-mail re: VL REVENUE 2006 by account period with attached spreadsheet |
| 903-966 | 2/19/07 e-mail re: Profile Information Request with detailed racking info, 2006 inventory statement and inventory file |
| 967-969 | 2/19/07 e-mail re: Racking Vendors 2006 |
| 970-973 | 2/20/07 e-mail re: Racking Vendors 2006 |
| 974-975 | 2/20/07 e-mail re: notes from conference call |
| 976-980 | 2/20/07 e-mail re: Racking Vendors 2006 |
| 981-986 | 2/20/07 e-mail chain re: racking vendors 2006 |
| 987-989 | 2/23/07 e-mail chain re: racking locations |
| 990-991 | 2/23/07 e-mail re: inventory |
| 992-996 | 2/23/07 e-mail chain re: average cost of inventory |

| 997-999 | 2/27/07 e-mail re: notes from conference call |
|---|---|
| 1000-1001 | 3/1/07 e-mail re: supply contract |
| 1002 | 3/1/07 e-mail re: racking conference call – finalize agreement terms |
| 1003-1004 | 3/1/07 e-mail re: product supply agreement |
| 1005-1024 | 3/2/07 e-mail chain re: accounting questions - answers |
| 1025-1069 | 3/2/07 e-mail re: Rack Business – Documents (with attachments) |
| 1070-1071 | Covenant Not to Compete (blank) |
| 1072-1102 | 3/2/07 e-mail re: redline of Draft #3 to Draft #2 with RB's 2-28 notes (with attachments) |
| 1103-1104 | 3/5/07 e-mail re: Monday call |
| 1105-1111 | 3/5/07 e-mail re: Conference Call Recap |
| 1112-1176 | 3/5/07 e-mail re: profile request with documents attached |
| 1177-1182 | 3/6/07 e-mail chain re: conference call recap |
| 1183-1189 | 3/6/07 e-mail chain re: conference call recap |
| 1190-1197 | 3/7/07 e-mail chain re: conference call recap |
| 1198-1261 | 3/8/07 e-mail re: Profile Information Request with documents attached |
| 1262-1263 | 3/8/07 e-mail re: Agreement |
| 1264-1306 | 3/8/07 e-mail re: Rack AR Aging Summary 12-31-06 with attachments |
| 1307-1309 | 3/8/07 e-mail chain re: Rack AR Aging Summary 12-31-06 |
| 1310-1312 | 3/14/07 e-mail chain re: Agreement Documentation |
| 1313-1314 | 3/16/07 e-mail re: Financials |
| 1315-1322 | 3/20/07 e-mail re: Draft (3-15-07) Product Supply Agreement |
| 1323-1326 | 3/24/07 e-mail re: Resume |
| 1327-1328 | 3/26/07 e-mail re: Product Supply Agreement |
| 1329-1331 | 3/27/07 e-mail re: Bob Sailer  Greenshields |
| 1332-1333 | 3/28/07 e-mail re: Finalize changes to Purchase and Sale Agreement and Product Supply Agreement |
| 1334-1336 | 3/28/07 e-mail re: Bob Sailer Greenshields |
| 1337-1339 | 3/28/07 e-mail re: Bob Sailer PNWLG |
| 1340-1358 | 3/28/07 e-mail re: Schedule 2.1b (with attachments) |
| 1359 | 3/28/07 e-mail re: Finalization of Purchase Agreement and Supply Agreement |
| 1360-1406 | 3/28/07 e-mail attaching drafts of the Asset Purchase Agreement and Covenant Not to Compete |
| 1407-1441 | Redlined version of Draft #4 of Asset Purchase Agreement |
| 1442-1443 | 3/29/07 e-mail re: tax returns and personal financials |
| 1444-1446 | 3/30/07 e-mail re: tax returns and personal financials |
| 1447-1450 | 3/30/07 e-mail re: tax returns and personal financials |
| 1451-1452 | 4/1/07 e-mail re: Promissory Note question |
| 1453-1454 | 4/2/07 e-mail re: Promissory Note question |
| 1455-1456 | 4/2/07 e-mail re: Finalization of Purchase Agreement and Supply Agreement |

| 1457-1458 | 4/2/07 e-mail re: Current A/R |
|-----------|-------------------------------|
| 1459-1462 | 4/3/07 e-mail re: Current A/R |
| 1463-1507 | 4/3/07 e-mail re: A/R Aging with report |
| 1508-1513 | 4/3/07 e-mail re: A/R Aging |
| 1514-1542 | 4/3/07 e-mail re: Aging Report 4-3-07 with attachment |
| 1543-1544 | 4/5/07 e-mail re: Final changes to Agreement |
| 1545-1547 | 4/9/07 e-mail re: Book 1 with Video Library A/R throughout 2006 attached |
| 1548-1549 | 4/9/07 e-mail re: Price? |
| 1550-1552 | 4/10/07 e-mail re: Final changes to Agreement |
| 1553-1556 | 4/11/07 e-mail re: Final changes to Agreement |
| 1557-1561 | 4/12/07 e-mail re: Final changes to Agreement |
| 1562-1563 | 4/17/07 e-mails re: files sent by Greenshields |
| 1564-1565 | 4/18/07 e-mail re: feedback |
| 1566-1569 | 4/27/07 e-mail re: modified deal |
| 1570-1572 | 4/27/07 e-mail re: modified deal |
| 1573-1576 | 4/28/07 e-mail chain re: modified deal |
| 1577-1581 | 4/30/07 e-mail chain re: modified deal |
| 1582-1593 | 4/30/07 e-mail chain re: modified deal |
| 1594-1605 | 4/30/07 e-mail chain re: modified deal with A/R rental information |
| 1606-1611 | 4/30/07 e-mail chain re: modified deal |
| 1612-1613 | 4/30/07 e-mail re: modified deal |
| 1614-1616 | 4/30/07 e-mail chain re: Video Library – Modified Deal |
| 1617-1620 | 4/30/07 e-mail chain re: Video Library – Modified Deal |
| 1621-1623 | 5/1/07 e-mail re: Video Library Salary Expense |
| 1624-1629 | 5/1/07 e-mail re: Modified deal |
| 1630-1636 | 5/1/07 e-mail chain re: Modified Deal |
| 1637-1643 | 5/1/07 e-mail chain re: Modified Deal |
| 1644-1654 | 5/1/07 e-mail chain re: Modified Deal |
| 1655-1656 | 5/2/07 e-mail re: Modified Doc's |
| 1657-1659 | 5/4/07 e-mail re: Modified Doc's |
| 1660-1662 | 5/4/07 e-mail chain re: Modified Doc's |
| 1663-1667 | 5/7/07 e-mail re: Documents (enclosing final APA and Non-Compete Agreements) |
| 1668-1699 | Covenant Not to Compete and Asset Purchase Agreement |
| 1700-1706 | 5/7/07 e-mail chain re: Documents |
| 1707-1727 | 5/8/07 e-mail chain re: Rack (Rental Only) Documents with documents attached |
| 1728-1761 | 5/9/07 e-mail re: Documents with Redline attached |
| 1762-1851 | 5/9/07 e-mail re: Final Schedules (5-7-07) Asset Purchase Agreement |
| 1852-1857 | 5/9/07 e-mail chain re: documents |
| 1858-1860 | 5/9/07 e-mail re: Ex. A to CNC for MGUS |
| 1861-1866 | 5/11/07 e-mail chain re: Ex. A to CNC for MGUS |

| | |
|---|---|
| 1867-1950 | 5/11/07 e-mail attaching Asset Purchase Agreement |
| 1951-1952 | 5/11/07 e-mail re: Delivery of APA |
| 1953-1955 | 5/11/07 e-mail re: Asset Purchase Agreement |
| 1956-1959 | 5/11/07 e-mail chain re: Asset Purchase Agreement |
| 1960-1961 | 5/14/07 e-mail re: Section 2.1g |
| 1962-1963 | 5/14/07 e-mail re: Section 2.1g |
| 1964-1966 | 5/14/07 e-mail re: Section 2.1g |
| 1967-1969 | 5/14/07 e-mail re: Bob Sailer PNWLG |
| 1970-1971 | 5/16/07 e-mail re: Closing Date |
| 1972-1974 | 5/16/07 e-mail chain re: Closing Date |
| 1975-1980 | Video Library Damages Assessment |
| 1981-1992 | Letter from Jeffery Gordon to Dan Meyer re: Exercise Option to Extend Lease |
| 1993 | Region Income Statement |
| 1994-2079 | Schedule 2.1 Racking Locations |
| 2080-2161 | Asset Purchase Agreement |
| 2162-2189 | Aging 7 Bucket Reports |
| 2190-2223 | Asset Purchase Agreement ( Draft #1.1) |
| 2224-2257 | Assest Purchase Agreement (Draft #1.3) |
| 2258-2292 | Asset Purchase Agreement (Draft #1.3) |
| 2293-2322 | Asset Purchase Agreement (Draft #1) |
| 2323-2353 | Asset Purchase Agreement (Draft #2) |
| 2354-2383 | Asset Purchase Agreement (Draft #3) |
| 2384-2413 | Asset Purchase Agreement (Draft #4 03/09/07) |
| 2414-2444 | Asset Purchase Agreement (Draft #4 03/28/07) |
| 2445-2474 | Asset Purchase Agreement (Draft #4 03/06/07) |
| 2475-2510 | Asset Purchase Agreement (Draft #7 rental only 05/07/07) |
| 2511-2516 | Product Supply Agreement (03/15/07 Draft) |
| 2517-2522 | Product Supply Agreement (03/15/07 Draft) |
| 2523-2524 | Covenant Not to Compete |
| 2525-2526 | Covenant Not to Compete |
| 2527-2528 | Covenant Not to Compete |
| 2529-2530 | Covenant Not to Compete |
| 2531 | Exhibit A (Sell Through Business Account List) |
| 2532-2534 | Covenant Not to Compete |
| 2535-2547 | Schedule 2.1 Racking Locations and Customer List |
| 2548-2554 | Letter of Intent |
| 2555-2561 | Letter of Intent |
| 2562-2568 | Letter of Intent |
| 2569-2570 | Photos of Warehouse |
| 2571-2605 | Information Request |
| 2606-2638 | Asset Purchase Agreement (Draft #2 02/08/07) |
| 2639-2668 | Asset Purchase Agreement (Draft #3 02/20/07) |
| 2669-2712 | Asset Purchase Agreement (Draft #4 03/28/07) |
| 2713-2726 | Schedule 2.1 Racking Locations and Customer List (Sell through |

|  | accounts) |
| --- | --- |
| 2727-2738 | Schedule 2.1 Racking Locations and Customer List (Sell through accounts) |
| 2739-2769 | Asset Purchase Agreement (Draft #4 03/28/07) |
| 2770-2775 | Jan 07-Apr 07 Total Revenue |
| 2776-2818 | Video Library Aging Report 04/03/07 |
| 2819-2826 | 2006 Trailing IS – MGA (Video Library) |
| 2827-2881 | Payment Terms for Period 1-6 |
| 2882-2936 | Payment Terms for Period 7-12 including the 2006 total |
| **Salkum Super** | |
| 0001-0004 | Lease Agreement |
| 0005-0007 | ASG Video Invoices |
| **Midtown Market** | |
| 0001-0002 | ASG Video Invoices |
| 0003 | Store Visit Checklist |
| 0004-0006 | ASG Video Invoices |
| 0007 | Store Visit Checklist |
| 0008-0010 | ASG Video Invoices |
| 0011 | Store Visit Checklist |
| 0012 | ASG Video Invoice |
| 0013 | Handwritten Note from Beth Keating |
| **Cloninger's** | |
| 0001 | 05/05/08 letter from Rita Goodwin |
| 0002 | Subpoena |
| 0003 | Store Visit Checklist |
| 0004-0005 | ASG Invoices |
| 0006 | Store Visit Checklist |
| 0007-0014 | ASG Invoices |
| 0015 | 12/28/07 email re: movies |
| 0016 | 12/31/07 email re: information |
| 0017 | 02/11/08 email re: just touching base |
| 0018-0021 | Emails from Adam Plymale |
| 0022-0024 | File for next week |
| 0025-0032 | Email chains from Adam Plymale |
| 0033 | 02/11/08 email chain re: just touching base |
| 0034-0035 | Emails from Adam Plymale |
| 0036-0037 | File for next week |
| 0038-0040 | Emails from Adam Plymale |
| 0041-0046 | Inventory File |
| 0047-0049 | Emails from Adam Plymale |
|  |  |

        B.        Any and all depositions taken in this matter and any exhibits thereto.

        C.        Specimens of use of the "Video Library" name.

        D.        The damages model compiled by John Piwetz.

        E.        The expert report prepared by Roger Spain.

        F.        Any documents produced by Roger Spain in conjunction with outstanding requests.

2.        Exhibits that may be offered if the need arises:

        A.        Any and all documents produced pursuant to subpoena in this action.

        B.        Any and all documents produced by any party to this action.

        C.        Any and all documents identified in the Initial Disclosures made by any party to this action.

        D.        Jared Smith's employee file with Video Library, Inc.

        E.        Any and all interrogatories and answers thereto including, but not limited to all documents referred to in such answers.

        F.        Any pleadings filed in this case.

        G.        Any oral, recorded or written statements and affidavits.

        H.        Any and all documents that may be discovered or received after the date of filing of this list and the date of trial.

        I.        Any and all phone records that may be obtained.

        J.        The hard drives (or any collections of electronically-stored information) of Mark Greenshields, Andy Kiel, Adam Plymale, or Jared Smith, and any reports or information regarding these drives.

        K.        Jared Smith's personal "flash" drive.

L.     Any and all current contracts or leases Movie Gallery's Video Library Business holds with customers including, but not limited to Alaska Commercial.

M.     Any and all exhibits offered by Defendants.

DATE:  June 10, 2008

Respectfully submitted,

_/s J. Ethan McDaniel_____
Jeffrey M. Grantham (GRA048)
M. Lee Huffaker (HUF011)
J. Ethan McDaniel (MCD065)
Attorneys for Plaintiff Movie Gallery

OF COUNSEL:

MAYNARD, COOPER & GALE, P.C.
1901 Sixth Avenue North
2400 Regions Harbert Plaza
Birmingham, AL 35203-2618
Telephone: 205.254.1000
Fax: 205.254.1999

01643812.1

## CERTIFICATE OF SERVICE

I hereby certify that on June 10, 2008, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

Charles Andrew Stewart, III
Quindal C. Evans
John Edward Goodman
Philip E. Cutler
Robert G. Nylander


_/s J. Ethan McDaniel_____
OF COUNSEL

01643812.1